IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| POWER INTEGRATIONS, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 04-1371-JJF |
| | ) | |
| FAIRCHILD SEMICONDUCTOR | ) | |
| INTERNATIONAL, INC., and FAIRCHILD | ) | |
| SEMICONDUCTOR CORPORATION, | ) | |
| | ) | |
| Defendants. | ) | |

**NOTICE OF DEPOSITION AND SUBPOENA OF DEEPAK
SITARAMAN PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 45**

**PLEASE TAKE NOTICE** that, pursuant to Rule 45 of the Federal Rules of

Civil Procedure, Defendant Fairchild Semiconductor International, Inc. will take the oral

deposition of Deepak Sitaraman, at the offices of Orrick, Herrington & Sutcliffe LLP, 1000

Marsh Road, Menlo Park, CA 94025, beginning at 9:30 A.M. on March 9, 2006, continuing

day to day until complete.

NOTICE IS FURTHER GIVEN THAT the deposition will be recorded

stenographically through instant visual display of testimony (real-time), by certified

shorthand reporter and notary public or such other person authorized to administer oaths

under the laws of the United States, and shall continue from day to day until completed.

This deposition will be videotaped.

NOTICE IS FURTHER GIVEN THAT Mr. Sitaraman is instructed to

produce documents, identified in the attached Subpoena, at the offices of Orrick, Herrington

& Sutcliffe LLP, 1000 Marsh Road, Menlo Park, CA 94025, by 9:30 A.M. on March 6,

2006.

NOTICE IS FURTHER GIVEN THAT pursuant to the Federal Rules of Civil

Procedure, Defendant Fairchild Semiconductor International, Inc. will serve upon Deepak

Sitaraman a Subpoena in a Civil Case. Attached hereto as Exhibit A is a true and correct

copy of that Subpoena.

ASHBY & GEDDES

/s/ Lauren E. Maguire

Steven J. Balick (I.D. #2114)
John G. Day (I.D. #2403)
Lauren E. Maguire (I.D. #4261)
222 Delaware Avenue, 17th Floor
P.O. Box 1150
Wilmington, DE  19899
(302) 654-1888
sbalick@ashby-geddes.com
jday@ashby-geddes.com
lmaguire@ashby-geddes.com

*Attorneys for Defendants
Fairchild Semiconductor International,
Inc. and Fairchild Semiconductor
Corporation*

Of Counsel:

G. Hopkins Guy, III
Bas de Blank
ORRICK, HERRINGTON & SUTCLIFFE LLP
1000 Marsh Road
Menlo Park, CA  94025
Tel: (650) 614-7400

Dated: February 21, 2006
166871.1

2

# EXHIBIT A

AO 88 (Rev. 1/94) Subpoena in a Civil Case

**Issued by the**

# UNITED STATES DISTRICT COURT

### NORTHERN DISTRICT OF CALIFORNIA

POWER INTEGRATIONS, INCORPORATED,
Plaintiff,
V.

**SUBPOENA IN A CIVIL CASE**

FAIRCHILD SEMICONDUCTOR INTERNATIONAL, INC. AND Case Number:[1] 04-1371-JJF
FAIRCHILD SEMICONDUCTOR COPRORATION, Defendants.

District of Delaware

TO: Deepak Sitaraman
SG Cowen & Co.
Four Embarcadero Center
San Francisco, CA 94111

☐ YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to
testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
| --- | --- |
| | DATE AND TIME |

☒ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition
in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
| --- | --- |
| Orrick, Herrington & Sutcliffe LLP, 1000 Marsh Road, Menlo Park, CA 94025 | March 9, 2006 at 9:30 a.m. |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the
place, date, and time specified below (list documents or objects):
Documents described in accompanying Schedule A to Subpoena Duces Tecum to Deepak Sitaraman

| PLACE | DATE AND TIME |
| --- | --- |
| Orrick, Herrington & Sutcliffe LLP, 1000 Marsh Road, Menlo Park, CA 94025 | March 6, 2006 at 9:30 a.m. |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
| --- | --- |
| | |

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers,
directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated,
the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
| --- | --- |
| *Bas de Blank* | February 21, 2006 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
Bas de Blank, Orrick, Herrington & Sutcliffe LLP, 1000 Marsh Road, Menlo Park, CA 94025   650.614.7400
Attorney for Defendants Fairchild Semiconductor International, Inc. and Fairchild Semiconductor Corporation

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

American LegalNet, Inc.
www.USCourtForms.com

AO 88 (Rev 1/94) Subpoena in a Civil Case

## PROOF OF SERVICE

| DATE | PLACE |
|------|-------|
| SERVED: | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|------------------------|-------------------|

| SERVED BY (PRINT NAME) | TITLE |
|------------------------|-------|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information containe in the Proof of Service is true and correct.

Executed on _____

_____
SIGNATURE OF SERVER

_____
ADDRESS OF SERVER

_____

American LegalNet, Inc.
www.USCourtForms.com

Rule 45, Federal Rules of Civil Procedure, Parts C & D:

(c) PROTECTION OF PERSONS SUBJECT TO SUBPOENAS.

(1) A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena. The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction which may include, but is not limited to, lost earnings and reasonable attorney's fee.

(2) (A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B) Subject to paragraph (d) (2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party serving the subpoena shall not be entitled to inspect and copy materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to comply production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3) (A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it

(i) fails to allow reasonable time for compliance,

(ii) requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in person, except that, subject to the provisions of clause (c) (3) (B) (iii) of this rule, such a person may in order to attend

trial be commanded to travel from any such place within the state in which t trial is held, or

(iii) requires disclosure of privileged or other protected matter and n exception or waiver applies, or

(iv) subjects a person to undue burden.

(B) If a subpoena

(i) requires disclosure of a trade secret or other confidential researc development, or commercial information, or

(ii) requires disclosure of an unretained expert's opinion information not describing specific events or occurrences in dispute and resulti from the expert's study made not at the request of any party, or

(iii) requires a person who is not a party or an officer of a party incur substantial expense to travel more than 100 miles to attend trial, the cou may, to protect a person subject to or affected by the subpoena, quash or modi the subpoena, or, if the party in who behalf the subpoena is issued shows substantial need for the testimony or material that cannot be otherwise met witho undue hardship and assures that the person to whom the subpoena is address will be reasonably compensated, the court may order appearance or producti only upon specified conditions.

(d) DUTIES IN RESPONDING TO SUBPOENA.

(1) A person responding to a subpoena to produce documents shall produ them as they are kept in the usual course of business or shall organize and lab them to correspond with the categories in the demand.

(2) When information subject to a subpoena is withheld on a claim that it privileged or subject to protection as trial preparation materials, the claim shall made expressly and shall be supported by a description of the nature of t documents, communications, or things not produced that is sufficient to enable t demanding party to contest the claim.

American LegalNet, Inc.
www.USCourtForms.com

**ATTACHMENT A**

Pursuant to Federal Rule of Civil Procedure 45, Defendants Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation (collectively, "Fairchild") hereby requests that Deepak Sitaraman produce and allow inspection and copying of the following documents and things requested herein at the offices of Orrick, Herrington & Sutcliffe LLP, 1000 Marsh Road, Menlo Park, CA 94025, at the date and time specified in the attached subpoena in accordance with the Federal Rules of Civil Procedure (and the following Definitions and Instructions).

**DEFINITIONS AND INSTRUCTIONS**

A.      In responding to the present subpoena duces tecum, you are required to furnish such information as is available to you, including but not limited to information in the possession of your agents, representatives, or any other person or persons acting on your behalf.

2.      "Fairchild" as used herein refers to Fairchild Semiconductor International, Inc. and Fairchild Semiconductor Corp.

3.      "Power Integrations" as used herein refers to Power Integrations, Inc. and its subsidiaries, divisions, affiliates, successors, predecessors, and any employees, officers, directors, attorneys, agents, associates, or representatives thereof.

4.      "Power Integrations Patents" as used herein refers to U.S. Patent No. 4,811,075 (the "'075 Patent"), U.S. Patent No. 6,107,851, (the "'851 Patent"), U.S. Patent No. 6,229,366 (the "'366 Patent"), and U.S. Patent No. 6,249,876 (the "'876 Patent"), and all applications, continuations, continuations-in-part, divisionals, reexaminations, or reissues thereof and all foreign applications and patents which claim priority to any of the above.

5.      The terms "person" and "persons" as used herein refers to both natural persons and legal entities, including, without limitation corporations, companies, firms, partnerships, joint ventures, proprietorships, associations, and governmental bodies or agencies. Unless noted otherwise, references to any person, entity or party herein include its, his, or her agents, attorneys, employees, employers, officers, directors, or others acting on behalf of said person, entity, or party.

1

6.        "Document(s)" as used herein is used in its broadest sense and includes, without limitation, the original and all non-identical copies (including drafts and those with any notations) of all "documents," "writings," "recordings," and "photographs" of the types designated in Rule 34(a) of the Federal Rules of Civil Procedure and Rule 1001 of the Federal Rules of Evidence, and includes materials in digital forms.  The term "document(s)" includes but is not limited to any book, pamphlet, periodical, letter, memorandum, diary, file, note, calendar, newspaper, magazine, statement, bill, invoice, order, policy, telegram, correspondence, summary, receipt, opinion, investigation statement or report, schedule, manual, financing statement, audit report, tax return, report, record, study, handwritten note, drawing, working paper, chart, index, tape (audio or visual), microfilm, data sheet, e-mail and all other electronic and digital forms of communication, however produced.

7.        "Thing" as used herein refers to any physical object other than a "document."

8.        "Communication" as used herein refers to any contact, oral or documentary, formal or informal, at any place or under any circumstances whatsoever whereby information of any nature is transmitted or transferred, including, without limitation, a single person seeing or hearing any information by any means.

9.        "Concerning" as used herein refers to referring to, relating to, pertaining to, relevant to, material to, embodying, evidencing, affecting, comprising, discussing, dealing with, supporting, contradicting or otherwise considering in any manner whatsoever the subject matter of the inquiry.

10.        "Any" and "all" as used herein refer to and include the other; the terms "and" and "or" shall each mean and include the other, and the singular form of any word and the plural form of the word shall each mean and include the other.

11.        If you object to the production of any document on the grounds that it is protected from disclosure by the attorney-client privilege, work-product doctrine, or any other privilege, you are requested to identify each document for which the privilege is claimed and give all information required by applicable case law, including but not limited to the following:

2

a.   the name of the writer, sender, or initiator of each copy of the document;

b.   the name of the recipient, addressee, or party to whom any copy of the document was sent;

c.   the date of each copy of the document, if any, or an estimate of its date;

d.   a statement of the basis for the claim of privilege; and

e.   a description of the document sufficient for the Court to rule on the applicability and appropriateness of the claimed privilege.

## LIST OF DOCUMENTS TO BE PRODUCED

1.    All documents concerning the Power Integrations Patents, Fairchild, Fairchild's products, or this litigation.

2.    All documents and/or notes concerning communications with Power Integrations, Power Integrations' employees, or Power Integrations' attorneys including, but not limited to, electronic mail.

3.    All drafts of SG Cowen & Co.'s February 3, 2006 report on Power Integrations, attached as Attachment B.

4.    All documents provided by Power Integrations or its attorneys to you.

5.    All documents provided by you to Power Integrations or its attorneys.

6.    All documents considered by you in preparation of SG Cowen & Co.'s February 3, 2006 report on Power Integrations, attached as Attachment B.

7.    All documents relating to SG Cowen & Co.'s February 3, 2006 report on Power Integrations, attached as Attachment B.

8.    All documents relating to Power Integrations' current litigation with Fairchild.

9.    All documents relating to the identification of Power Integrations' competitors.

10.    All documents relating to the determination of Power Integrations' market share.

3

1      11.      All documents relating to all statements made in SG Cowen & Co.'s

2 February 3, 2006 report on Power Integrations, attached as Attachment B, including, but not

3 limited to, "we believe Fairchild's Power Switch likely infringes Power Integrations' IP, and we

4 think that these products currently cause POWI to forego approximately $10 million per year in

5 sales," and "had the company not lost a large part of the Samsung business to Fairchild, POWI

6 would likely have grown revenue about 13% in 2005, as compared to 6% sales growth."

4

# ATTACHMENT  B

**United States**                                                                 **Semiconductors**



# Power Integrations

**February 3, 2006**

**Analysts**
**Shawn Slayton**
(415) 646-7285
shawn.slayton@sgcowen.com

**Deepak Sitaraman, CPA**
(415) 646-7304
deepak.sitaraman
@sgcowen.com

## Solid Q4 Results With Outlook Upside; Irresolute CEC Muddies Waters Near-term

**Conclusion:** Yesterday Power Integrations reported in-line CQ4 sales and earnings. The March quarter mid-range sales outlook was above SG Cowen/Street expectations, and earnings guidance exceeded our forecast by a penny. We reiterate our bullish thesis on POWI shares, based on forthcoming worldwide energy efficiency initiatives that spur adoption of POWI's chips, together with an anticipated favorable outcome in the Fairchild lawsuit, where FCS may be forced to exit a large segment of the power supply converter IC market. Owing to steady profit growth, accelerating ROIC, and an attractive analog IC business model, we see 15-20% upside to POWI shares relative to the broader market over the next 12 months.

■ **Positives.** 1) Record company revenue in Q4 up 13% y/y  2) Unit shipment growth of 20% y/y implying market share gains  3) Ongoing GM expansion (up 160 bps q/q) owing to improved operating efficiencies; GM now expected to be ~50% throughout 2006  4) Anticipated share gains in mobile phone and cordless phone applications  5) Ongoing sales momentum derived from Linkswitch, Tinyswitch and DPAswitch new product introductions

■ **As disruptive as it might be, the California Energy Commission (CEC) is still accepting commentary to amend new energy efficiency requirements.** On Monday, Jan 30th, the CEC held a "workshop" to receive comments from industry concerns regarding recently amended Appliance Efficiency Regulations (AER) for external power supplies and other electronics products. This is extremely perplexing to us, because the 2006 AER are now "on-the-books" law in California (ie-the law of the land). We are unsure if the CEC will cave-in to an 11th-hour plea from certain electronics manufacturers to push-out or amend the new energy efficiency laws.

| POWI (02/02) | $26.16 |
|---|---|
| Mkt cap | $803.1MM |
| Dil shares out | 30.7MM |
| Avg daily vol | 349.1K |
| 52-wk range | $18.2-28.3 |
| Dividend | Nil |
| Dividend yield | Nil |
| BV/sh | $6.81 |
| Net cash/sh | $4.26 |
| Debt/cap | NA |
| ROIC (LTM) | 20.3% |
| 5-yr fwd EPS growth (Norm) | 20.0% |
| S&P 500 | 1270.8 |

**Revenue $MM**

| FY Dec | 2005 Actual | 2006E Prior | 2006E Current | 2007E Prior | 2007E Current |
|---|---|---|---|---|---|
| Q1 | 34.4 | 36.5 | 38.0 | — | 44.0 |
| Q2 | 35.3 | 38.5 | 39.0 | — | 46.2 |
| Q3 | 36.5 | — | 45.0 | — | 47.5 |
| Q4 | 37.9 | — | 45.0 | — | 50.2 |
| Year | 144.1 | 165.0 | 167.0 | — | 187.9 |
| CY | — | — | — | — | — |
| EV/S | — | — | — | — | — |

**EPS* $**

| FY Dec | 2005 Actual | 2006E Prior | 2006E Current | 2007E Prior | 2007E Current |
|---|---|---|---|---|---|
| Q1 | 0.15 | 0.15 | 0.16 | — | 0.25 |
| Q2 | 0.16 | 0.16 | 0.18 | — | 0.27 |
| Q3 | 0.18 | 0.27 | 0.26 | — | 0.28 |
| Q4 | 0.18 | 0.27 | 0.26 | — | 0.32 |
| Year | 0.68 | 0.85 | 0.86 | — | 1.12 |
| CY | — | — | — | — | — |
| P/E | — | — | 30.4x | — | 23.4x |

*Adjusted EPS excludes amortization of deferred stock comp and intangibles, and other non-recurring gains and losses

**Please see addendum of this report for important disclosures.**



**Power Integrations**

## Power Integrations Prior forecast as compared to updated forecast

POWI 02-Feb-06
December Year-End
($000s)

| | Prior Forecast | | | Current Forecast | | |
|---|---|---|---|---|---|---|
| | Q4-E | Q1-E | 2006E | Q4-A | Q1-E | 2006 |
| **REVENUE** | $38,000 | $36,500 | $165,000 | $37,876 | $38,000 | $167,000 |
| *% Change Y/Y* | 13.2% | 6.1% | 14.4% | 12.8% | 10.4% | 15.9% |
| *% Change Q/Q* | 4.0% | -3.9% | NM | 3.6% | 0.3% | |
| | | | | | | |
| TOTAL COGS | $19,000 | $18,615 | 84150 | $18,526 | $18,810 | $83,310 |
| | | | | | | |
| **GROSS PROFIT** | $19,000 | $17,885 | 80850.0 | $19,350 | $19,190 | $83,690 |
| *Gross Margin* | 50.0% | 49.0% | 49% | 51.1% | 50.5% | 50% |
| | | | | | | |
| R&D | $4,200 | $4,200 | $17,400 | $4,048 | $4,200 | $17,400 |
| *% Sales* | 11.1% | 11.5% | 10.5% | 10.7% | 11.1% | 10.4% |
| Sales & marketing | $4,300 | $4,300 | $17,800 | $4,990 | $4,900 | $18,400 |
| *% Sales* | 11.3% | 11.8% | 10.8% | 13.2% | 12.9% | 11.0% |
| G&A | $4,400 | $4,400 | $15,400 | $4,801 | $4,900 | $17,300 |
| *% Sales* | 11.6% | 12.1% | 9.3% | 12.7% | 12.9% | 10.4% |
| | | | | | | |
| TOTAL OPEX | $12,900 | $12,900 | $50,600 | $13,839 | $14,000 | $53,100 |
| | | | | | | |
| **OPERATING PROFIT** | $6,100 | $4,985 | $30,250 | $5,511 | $5,190 | $30,590 |
| *Operating Margin* | 16.1% | 13.7% | 18.3% | 14.6% | 13.7% | 18.3% |
| | | | | | | |
| NET INTEREST | $900 | $1,000 | $4,000 | $1,049 | $1,000 | $4,000 |
| | | | | | | |
| **PRETAX PROFIT** | $7,000 | $5,985 | $34,250 | $6,560 | $6,190 | $34,590 |
| *% Sales* | 18.4% | 16.4% | 20.8% | 17.3% | 16.3% | 20.7% |
| | | | | | | |
| TAX PROVISION | $1,470 | $1,257 | $7,193 | $1,107 | $1,300 | $7,264 |
| *Tax rate* | 21.0% | 21.0% | 21.0% | 16.9% | 21.0% | 21.0% |
| | | | | | | |
| **ADJUSTED NET INCOME** | $5,530 | $4,728 | $27,058 | $5,453 | $4,890 | $27,326 |
| *Net Margin* | 14.6% | 13.0% | 16.4% | 14.4% | 12.9% | 16.4% |
| | | | | | | |
| DILUTED SHARES | 31,000 | 31,400 | 31,750 | 30,654 | 31,000 | $31,625 |
| | | | | | | |
| **EPS, ADJUSTED** [1] | $0.18 | $0.15 | $0.85 | $0.18 | $0.16 | $0.86 |
| | | | | | | |
| **EPS, GAAP** | $0.18 | $0.15 | $0.85 | $0.18 | $0.16 | $0.86 |

Source: SG Cowen & Co.



Power Integrations

## Power Integrations Owners' Cash Flow and ROIC Profile



Note: POWI's owner's cash flow in 2003 includes an approximately $30M CAPEX expenditure related to the purchase of the Company's San Jose facility. Absent this expenditure, owner's cash flow in 2003 would have been approximately $13M.

Source: Company Filings, SG Cowen & Co.

SG
Cowen & Co.

Power Integrations

# Baffling California Energy Commission (CEC) "Workshop" This Week Introduces Some Uncertainty to Nearer-term Catalysts

On Monday, January 30th, the CEC held a "workshop" to receive comments on industry concerns regarding the Appliance Efficiency Regulations for external power supplies and other consumer electronics products. This is extremely perplexing to us, because the 2006 Appliance Efficiency Regulations, (California Code of Regulations, Title 20, Sections 1601 through 1608) dated January 2006, were adopted by the California Energy Commission on October 19, 2005, and approved by the California Office of Administrative Law on December 30, 2005. **In other words, the updated Appliance Efficiency Regulations are now "on-the-books" law in California, aka the law of the land.**

As such, as it stands today in California, after July 1st 2006, it will be illegal to sell many electronics (such as cordless phones, mobile phones, and consumer/office electronics) that employ EXTERNAL LINEAR power supplies. This means that if electronics OEMs desire access to California's retail markets, they must adopt switching power supply solutions—either discrete or integrated—for a multitude of their products. **This is key, because Power Integrations' core business is integrated switching power supply ICs.** While many other energy efficiency initiatives of this type exist in the U.S. and around the world, the California regulatory initiative is a cornerstone catalyst for POWI shares over the next 6 months.

■ **For now as it relates to the CEC, we're in a holding pattern**

The CEC workshop solicited comments and proposed amendments related to:

- Should the requirement that external power supplies meet the efficiency standard at 230V be dropped?
- Should the active mode efficiency levels be decreased for low voltage (<15V) power supplies?
- Should the no load standby power level be increased to 1.5W for power supplies >50W with power factor correction?
- Should an exemption be created for external power supplies used for cordless phones?
- Should the effective date of the external power supplies standard be delayed beyond July 1, 2006?

**The resolution of these matters is essential to our numbers for 2H06, which assume that the recently enacted law remains intact. At present, it is unclear to us when the CEC will make another "final" decision on this matter, but it must occur prior to July 1st.**

SG
Couris & Co.

**Power Integrations**

## Adoption of Standards for External Power Supplies is Mounting



Source: Company

In the U.S. there's an approximate annual market for internal and external power supplies of about 800 million. Of that number we estimate that approximately half of these devices are external linear power supplies. In California, with a 110 million annual power supply market, most new linear power supplies will be outlawed beginning in mid-2006, with tightening specifications beginning in 2008. Although POWI's ICs must always compete with discrete semiconductor power supply solutions, the California lawmaking alone drives an incremental $25 million to POWI's revenue opportunity. Also, as other states follow California's lead (legislative activity is ongoing in Washington State, Rhode Island and Arizona) amid extremely high oil prices, this could add another $180 million in total market opportunity in the U.S. alone. As other countries adopt similar measures (initiatives are gaining traction in Australia, Europe and China, as well as many other nations), the worldwide, incremental, energy efficient chip opportunity exceeds $800 million.

SG

Cowen & Co.

**Power Integrations**

# We Expect Power Integrations To Grow Market Share Through 2010

From 2005 to 2010, considering worldwide energy efficiency mandates driven by rising energy prices, we believe Power Integrations can grow its overall market penetration from 9.7% to 14.6% on a unit basis. With conservative end-market growth assumptions, we believe this secular market penetration—where Power Integrations' integrated switchers take share away from linear power supplies and discrete solutions—can drive low double digit revenue growth through 2010.

In 2010 we forecast $254 million in company sales—a 12% 5-year revenue CAGR. To achieve this business growth, the company must increase its market penetration in some of the larger end markets by the amounts described below. We think these share gain assumptions are reasonable, especially considering the secular global trend away from linear power supplies. Also owing to die shrinks and packaging cost reductions, we believe Power Integrations' parts are becoming increasingly cost-competitive as compared to discrete switcher solutions, which should further stimulate product uptake.

**2005E-2010E Power Integrations Market Penetration Estimates**

| Market | 2005E Market Penetration (%) | 2010E Market Penetration (%) |
|--------|------------------------------|------------------------------|
| Desktop Computers | 35 | 40 |
| LCD monitors/TVs | 16 | 20 |
| Mobile Phones | 13 | 20 |
| DVD players | 9 | 10 |
| White Goods | 6 | 9 |
| Cordless Phones | 0 | 15 |

Source: SG Cowen & Co.

**Power Integrations' overall growth and share gains by end-market will be driven by:**

- **Desktop Computers**: Owing to existing 1 watt standby power initiatives for PCs, Power Integrations already occupies meaningful share of the worldwide PC market. Because of the mature nature of the market, we expect POWI to grow its share only modestly over the next 5 years.

- **LCD Monitors**: LCD monitors/TVs are taking share from CRTs (where POWI does not play owing to the high switching frequency of the POWI chip), and as LCDs proliferate, POWI's business should benefit. Owing to the requirement for smaller form-factors (think 20-inch and below LCDs), we believe integrated solutions will be preferred over discrete component switching solutions.

- **DVD Players**: Because of the mature market nature of the DVD player market, we don't anticipate much secular growth, and we forecast modest unit growth for the market as a whole. However, as portable players proliferate, this may drive a migration toward switching battery chargers.

- **Mobile Phones**: Because of poor energy-efficiency, coupled with higher weight and larger size, legacy, linear mobile phone chargers are being replaced by electronic switchers. Linear mobile phone chargers will be illegal in California in the months following July (so a migration to switchers is mandatory), and we

6            **February 3, 2006**



Power Integrations

also expect Power Integrations to regain share at Samsung (100 million units where most already use switchers), when/if the company prevails in the Fairchild lawsuit.

- **White Goods**: Traditional white goods, such as washers/dryers, dishwashers, and refrigerators are migrating from analog control (remember the clicking timers) to digital interfaces, and this is driving adoption of POWI's ICs.

- **Cordless Phones**: At present most all cordless phones worldwide are accompanied by large, linear power supplies. However, we believe cordless phone chargers are in the cross hairs of government mandates in the U.S. and E.U., particularly because of the large unit volumes. Similar to mobile phones, linear chargers for cordless phones will be illegal in California in 2H06.

**Power Integrations - Bottom-Up Model by End-Market**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Communications End-Market** | | | | | | | | |
| Units sold (in millions) | 111.5 | 112.1 | 136.3 | 177.4 | 209.2 | 240.7 | 301.1 | 21.8% |
| ASP | $0.38 | $0.36 | $0.34 | $0.33 | $0.32 | $0.30 | $0.28 | |
| Total Revenue (in millions) | $42.36 | $40.36 | $46.33 | $58.55 | $66.96 | $72.21 | $84.31 | 15.8% |
| Yr./Yr. Growth | NA | -5% | 15% | 26% | 14% | 8% | 17% | |
| % of Total Revenue | 31% | 28% | 28% | 31% | 32% | 31% | 33% | |
| | | | | | | | | |
| **Computer End-Market** | | | | | | | | |
| Units sold (in millions) | 69.9 | 82.9 | 92.3 | 99.4 | 108.7 | 124.2 | 135.9 | 10.4% |
| ASP | $0.43 | $0.40 | $0.38 | $0.36 | $0.34 | $0.32 | $0.30 | |
| Total Revenue (in millions) | $30.06 | $33.15 | $35.07 | $35.80 | $36.94 | $39.76 | $40.77 | 4.0% |
| Yr./Yr. Growth | NA | 10% | 6% | 2% | 3% | 8% | 3% | |
| % of Total Revenue | 22% | 23% | 21% | 19% | 18% | 17% | 16% | |
| | | | | | | | | |
| **Consumer End-Market** | | | | | | | | |
| Units sold (in millions) | 83.5 | 83.2 | 103.4 | 120.3 | 137.3 | 162.1 | 185.9 | 17.4% |
| ASP | $0.54 | $0.52 | $0.49 | $0.48 | $0.47 | $0.46 | $0.45 | |
| Total Revenue (in millions) | $45.09 | $43.24 | $50.68 | $57.75 | $64.52 | $74.58 | $83.66 | 14.1% |
| Yr./Yr. Growth | NA | -4% | 17% | 14% | 12% | 16% | 12% | |
| % of Total Revenue | 33% | 30% | 30% | 31% | 31% | 32% | 33% | |
| | | | | | | | | |
| **Industrial End-Market** | | | | | | | | |
| Units sold (in millions) | 19.2 | 26.2 | 31.4 | 35.3 | 41.0 | 45.0 | 46.4 | 12.1% |
| ASP | $0.57 | $0.55 | $0.53 | $0.51 | $0.50 | $0.49 | $0.48 | |
| Total Revenue (in millions) | $10.93 | $14.41 | $16.64 | $17.99 | $20.49 | $22.06 | $22.26 | 9.1% |
| Yr./Yr. Growth | NA | 32% | 15% | 8% | 14% | 8% | 1% | |
| % of Total Revenue | 8% | 10% | 10% | 10% | 10% | 10% | 9% | |
| | | | | | | | | |
| **Other Misc. End-Markets** | | | | | | | | |
| Units sold (in millions) | 16.1 | 26.5 | 37.3 | 37.9 | 42.2 | 46.8 | 51.7 | 14.3% |
| ASP | $0.51 | $0.49 | $0.48 | $0.47 | $0.46 | $0.45 | $0.44 | |
| Total Revenue (in millions) | $8.20 | $12.97 | $18.27 | $17.79 | $19.40 | $21.06 | $22.75 | 11.8% |
| Yr./Yr. Growth | NA | 58% | 41% | -3% | 9% | 9% | 8% | |
| % of Total Revenue | 6% | 9% | 11% | 9% | 9% | 9% | 9% | |
| | | | | | | | | |
| **Total Units Sold by POWI (in millions)** | 300.1 | 330.8 | 400.7 | 470.3 | 538.3 | 618.9 | 721.0 | 16.8% |
| Yr./Yr. Growth | NA | 10.2% | 21.1% | 17.4% | 14.5% | 15.0% | 16.5% | |
| | | | | | | | | |
| **Total Market Oppty. Units (in millions)** | 3,154 | 3,427 | 3,793 | 4,098 | 4,380 | 4,656 | 4,954 | 7.6% |
| Yr./Yr. Growth | NA | 8.7% | 10.7% | 8.1% | 6.9% | 6.3% | 6.4% | |
| | | | | | | | | |
| **POWI Market Penetration %** | 9.5% | 9.7% | 10.6% | 11.5% | 12.3% | 13.3% | 14.6% | |
| | | | | | | | | |
| **POWI ASP across end-markets** | $0.46 | $0.44 | $0.42 | $0.40 | $0.39 | $0.37 | $0.35 | |
| Yr./Yr. ASP erosion | NA | -4.3% | -4.3% | -4.1% | -3.1% | -4.1% | -5.2% | |
| | | | | | | | | |
| **Total POWI Revenue (in millions)** | $136.6 | $144.1 | $167.0 | $187.9 | $208.3 | $229.7 | $253.7 | 11.9% |
| Yr./Yr. Growth | | 5.5% | 15.9% | 12.5% | 10.9% | 10.3% | 10.5% | |

Source: SG Cowen & Co.

Power Integrations

SG Cowen & Co.

## Comparable Company Analysis

### Semiconductor Companies Comparable Valuation Table

($ in millions, except per share data)

| | | Price 2/2/06 | Market Value (1) | Enterprise Value (2) | EV/Rev | | P/E | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CY05E | CY06E | CY05E | CY06E |
| Advanced Analog Technologies | AATI | $15.13 | $709 | $585 | 8.6x | 6.0x | NM | 34.9x |
| Amis Holdings Inc | AMIS | $10.27 | $905 | $1,146 | 2.3x | 1.9x | 16.8x | 14.3x |
| Cirrus Logic | CRUS | $8.33 | $734 | $505 | 2.8x | 2.5x | 44.3x | 20.9x |
| ESS Technology Inc. | ESST | $3.65 | $145 | $38 | 0.2x | 0.2x | NM | NM |
| Genesis Microchip Inc. | GNSS | $19.06 | $711 | $536 | 2.0x | 1.7x | 24.8x | 19.6x |
| Linear Technology Corp. | LLTC | $36.32 | $11,325 | $9,483 | 9.2x | 8.0x | 26.7x | 25.2x |
| Maxim Integrated Products Inc. | MXIM | $40.28 | $13,502 | $11,917 | 7.1x | 5.8x | 26.2x | 21.5x |
| Micrel Semiconductor | MCRL | $14.51 | $1,278 | $1,137 | 4.5x | 3.9x | 40.3x | 27.4x |
| Microsemi Corp. | MSCC | $31.01 | $2,095 | $1,982 | 6.4x | 5.6x | 39.6x | 27.8x |
| National Semiconductor | NSM | $27.74 | $10,095 | $9,101 | 4.7x | 4.3x | 28.2x | 25.1x |
| O2Micro International Ltd | OIIM | $12.13 | $490 | $358 | 3.4x | 2.8x | 60.7x | 25.3x |
| PIXELWORKS, Inc. | PXLW | $4.58 | $218 | $220 | 1.3x | 1.0x | NM | NM |
| PortalPlayer, Inc. | PLAY | $28.35 | $730 | $551 | 2.4x | 1.6x | 17.2x | 15.3x |
| **Power Integrations** | **POWI** | **$26.16** | **$802** | **$671** | **4.7x** | **4.0x** | **38.5x** | **30.3x** |
| SigmaTel Inc. | SGTL | $10.50 | $405 | $286 | 0.9x | 1.0x | 8.0x | 42.2x |
| Semtech Corp. | SMTC | $19.55 | $1,494 | $1,237 | 5.2x | 4.7x | 34.5x | 28.5x |
| Silicon Laboratories | SLAB | $47.79 | $2,686 | $2,330 | 5.5x | 5.0x | 39.8x | 33.6x |
| ZILOG | ZILG | $2.41 | $39 | $18 | 0.2x | 0.2x | NM | NM |
| Zoran Corporation | ZRAN | $9.82 | $982 | $844 | 2.1x | 1.8x | 35.8x | 24.5x |
| | | | | | | | | |
| AVERAGE | | | | | 3.9x | 3.3x | 32.1x | 26.0x |

(1)  Market value is defined as the current stock price times the number of fully diluted shares outstanding.
(2)  Enterprise value is defined as fully diluted market value plus debt, plus minority interests, plus preferred stock, less cash and cash equivalents.

Except for AMIS, ESST, GNSS, OIIM & PXLW, all ratios are based on SG Cowen estimates.
Source: First Call, Company Filings, SG Cowen & Co.

February 3, 2006

8



Power Integrations

# Power Integrations is Suing Fairchild Semiconductor. We Think POWI Will Prevail.

In 3Q03 Fairchild Semiconductor announced that it had commenced shipping its branded Power Switch ICs into certain battery charger platforms to accompany Samsung mobile handsets. Prior to this, Power Integrations garnered 100% of Samsung's handset charger business (100 million-plus units a year), where most all Samsung chargers are integrated switchers (vs. linear models). In 4Q04 after extensive diligence, Power Integrations' filed suit against Fairchild claiming patent infringement. We are inclined to think that the Fairchild case is similar in nature to prior litigation that POWI initiated against ON Semiconductor (then MOT) in 1999, wherein POWI was awarded monetary damages of $32 million. The 1999 outcome was also a meaningful boon to POWI's competitive positioning within the industry.

At present, we believe Fairchild's Power Switch likely infringes Power Integrations' IP, and we think that these products currently cause POWI to forego approximately $10 million per year in sales. We expect a favorable jury verdict in 3Q06, with POWI receiving both monetary damages and injunctive relief. As a point of comparison, had the company not lost a large part of the Samsung business to Fairchild, POWI would likely have grown revenue about 13% in 2005, as compared to 6% sales growth.

Power Integrations has two noteworthy intellectual property advantages over its competitors. One is circuit/system specific and the other is device structure specific. We believe that Power Integrations is the only company that can legally produce power supply controller ICs with as few as three terminals (pins), forcing competitors to use less efficient and more expensive "work-arounds" to accomplish similar functionality. Power Integrations' chips also make multiple uses of the same pins, lowering total pin count and packaging costs.

Power Integrations' products integrate a high-voltage MOS field-effect transistor (HVMOSFET) with extensive power supply controller circuitry. While forgoing the engineering explanation, it is desirable to construct an HVMOSFET having a high breakdown voltage and a low "on-state" resistance. To accomplish this, many companies utilize a BCDMOS manufacturing process, which enables a monolithic IC solution (high voltage and low voltage transistors on the same chip). However, monolithic chips employing this method are more expensive to manufacture, and competing ICs require more high voltage transistor silicon area. Here, Power Integrations uses a patented transistor structure founded on buried, multiple lateral conduction layers, which we believe offers an important cost advantage. In essence Power Integrations' IP allows for a more compact HVMOSFET transistor, manufactured using a standard CMOS process. This proprietary device structure, coupled with the ability to employ a standard digital CMOS process (5V one metal, one poly CMOS, using 11 masks at 3 micron) significantly reduces the chip area, which lowers costs by allowing more ICs per wafer. Power Integrations' device structure patents have been successfully upheld, most recently in the context of Infineon.



# Competition Summary

Power Integrations faces competition on three fronts—from linear transformer power supplies, from discrete electronics switched-mode power supplies, and from vertically-integrated competitors seeking to mimic Power Integrations' products.

**Linear power supplies (LPS).** For low-power charger applications, LPS still dominate the worldwide market, due to historically low cost, and the absence of competition from an integrated chip solution. However, the advantages of the LPS have eroded considerably. Recently, the cost of a LPS has risen substantially due to increasing copper and iron prices. Also, the 2002 introduction of Power Integrations' LinkSwitch product offered the first cost-competitive alternative to low power linears. Here, we believe LinkSwitch has "category killer" potential. Due to the inherent size and efficiency benefits of integrated electronic switchers, we believe the secular decline experienced by LPS should accelerate dramatically over the next few years.

**Discrete electronics switched-mode power supplies (SMPS).** Non-integrated, or discrete electronics SMPS, have steadily taken market share from LPS over the past several decades, especially at higher power levels. However, these devices have a high parts count, and are less efficient than power supplies that employ power conversion ICs. In steady fashion, SMPS using power conversion ICs are proliferating. This is largely driven by the rise in discrete semiconductor prices as well as lengthening transistor lead times. In this context, Power Integrations' ICs are generally at price parity with discrete solutions, while offering easier designs and enhanced features.

**(Not so) fast followers.** Power Integrations is experiencing competition from hybrid chips (ICs with separate transistor die and controller die in the same package), as well as monolithic solutions similar to TOPSwitch. Current competitors include ON Semiconductor, ST Microelectronics, Fairchild Semiconductor, Infineon, and Philips. We believe that the most interesting competitors are Fairchild and ST Microelectronics, due to their level of chip integration and growing customer base. It is noteworthy that Fairchild purchased Samsung's Semiconductor Power Device Division in 1999, which enabled the company to gain some traction at Samsung and Samsung's merchant power supply vendors (e.g. Dong Yang).

| Competitor | Product Family |
|---|---|
| Fairchild Semiconductor | Green FPS Family, FSDH0165 chip, hybrid and monolithic solutions, BCDMOS |
| ST Microelectronics | VIPer Family; 12A & 22A chips; monolithic solution |
| ON Semiconductor | GreenLine Family; monolithic solution; |
| Philips | GreenChip controller; requires external MOSFET, BCDMOS |
| Infineon | CoolSET Family; |



**Power Integrations**

## Power Integrations Annual Adjusted Income Statement

POWI 02-Feb-06
December Year-End

| ($000s) | 2001 | 2002 | 2003 | 2004 | 2005 | 2006E | 2007E |
|---|---|---|---|---|---|---|---|
| **REVENUE** | $94,095 | $108,184 | $125,706 | $136,636 | $144,134 | $167,000 | $187,882 |
| *% Change Y/Y* | NA | 15.0% | 16.2% | 8.7% | 5.5% | 15.9% | 12.5% |
| | | | | | | | |
| TOTAL COGS | $51,252 | $60,723 | $62,814 | $71,409 | $72,813 | $83,310 | $95,820 |
| | | | | | | | |
| **GROSS PROFIT** | $42,843 | $47,461 | $62,892 | $65,227 | $71,321 | $83,690 | $92,062 |
| *Gross Margin* | 45.5% | 43.9% | 50.0% | 47.7% | 49.5% | 50.1% | 49.0% |
| | | | | | | | |
| R&D | $14,471 | $14,705 | $16,443 | $16,162 | $16,355 | $17,400 | $17,600 |
| *% Sales* | 15.4% | 13.6% | 13.1% | 11.8% | 11.3% | 10.4% | 9.4% |
| Sales & marketing | $14,485 | $14,537 | $15,484 | $15,273 | $17,689 | $18,400 | $18,000 |
| *% Sales* | 15.4% | 13.4% | 12.3% | 11.2% | 12.3% | 11.0% | 9.6% |
| G&A | $5,980 | $6,203 | $6,848 | $8,102 | $14,603 | $17,300 | $14,000 |
| *% Sales* | 6.4% | 5.7% | 5.4% | 5.9% | 10.1% | 10.4% | 7.5% |
| | | | | | | | |
| TOTAL OPEX | $34,936 | $35,445 | $38,775 | $39,537 | $48,647 | $53,100 | $49,600 |
| | | | | | | | |
| **OPERATING PROFIT** | $7,907 | $12,016 | $24,117 | $25,690 | $22,674 | $30,590 | $42,462 |
| *Operating Margin* | 8.4% | 11.1% | 19.2% | 18.8% | 15.7% | 18.3% | 22.6% |
| | | | | | | | |
| NET INTEREST | $1,749 | $1,665 | $1,002 | $1,054 | $3,367 | $4,000 | $4,600 |
| | | | | | | | |
| **PRETAX PROFIT** | $9,656 | $13,681 | $25,119 | $26,744 | $26,041 | $34,590 | $47,062 |
| *% Sales* | 10.3% | 12.6% | 20.0% | 19.6% | 18.1% | 20.7% | 25.0% |
| | | | | | | | |
| TAX PROVISION | $2,930 | $4,103 | $7,033 | $6,377 | $5,141 | $7,264 | $9,883 |
| *Tax rate* | 30.3% | 30.0% | 28.0% | 23.8% | 19.7% | 21.0% | 21.0% |
| | | | | | | | |
| **ADJUSTED NET INCOME** | $6,726 | $9,578 | $18,086 | $20,367 | $20,900 | $27,326 | $37,179 |
| *Net Margin* | 7.1% | 8.9% | 14.4% | 14.9% | 14.5% | 16.4% | 19.8% |
| | | | | | | | |
| AVE. DILUTED SHARES | 28,991 | 29,503 | 31,812 | 32,414 | 30,792 | 31,625 | 33,250 |
| | | | | | | | |
| **EPS, ADJUSTED** [1] | **$0.23** | **$0.32** | **$0.57** | **$0.63** | **$0.68** | **$0.86** | **$1.12** |
| **EPS, GAAP** | **$0.23** | **$0.32** | **$0.57** | **$0.63** | **$0.68** | **$0.86** | **$1.12** |

(1) Adjusted EPS exclude amortization of deferred stock comp. and intangibles, and non-recurring gains/losses
Source:  Company Filings, SG Cowen & Co.

**Power Integrations**

SG
Cowen & Co.

## Power Integrations Quarterly Adjusted Income Statement

POWR Q2 Feb-06
December Year-End
($000s)

| | 2004 Q1-A | 2004 Q2-A | 2004 Q3-A | 2004 Q4-A | 2004 | 2005 Q1-A | 2005 Q2-A | 2005 Q3-A | 2005 Q4-A | 2005 | 2006E Q1-E | 2006E Q2-E | 2006E Q3-E | 2006E Q4-E | 2006E | 2007E Q1-E | 2007E Q2-E | 2007E Q3-E | 2007E Q4-E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVENUE | 34,165 | 35,544 | 32,646 | 33,531 | 135,886 | 34,616 | 35,299 | 36,541 | 37,676 | 144,134 | 38,000 | 39,000 | 39,000 | 45,000 | 167,000 | 44,000 | 46,200 | 47,500 | 50,162 | 187,682 |
| % Change Y/Y | 17.4% | 20.6% | -6.5% | 1.9% | 8.7% | 0.7% | -1.8% | 10.5% | 12.2% | 5.5% | 10.4% | 10.5% | 7.1% | 21.1% | 15.9% | 15.8% | 18.5% | 23.1% | 11.5% | 12.3% |
| % Change Q/Q | 5.6% | 5.3% | -4.2% | 1.9% | | 2.5% | 2.6% | 3.1% | 3.6% | | 0.9% | 2.6% | 0.0% | 15.1% | | -2.2% | 5.0% | 2.1% | 5.6% | |
| TOTAL COGS | 17,473 | 17,708 | 17,148 | 17,356 | | 17,279 | 18,045 | 18,461 | 18,410 | | 18,840 | 19,191 | 19,500 | 22,500 | | 22,440 | 23,562 | 23,562 | 25,593 | |
| GROSS PROFIT | 16,692 | 16,552 | 15,758 | 16,225 | | 16,617 | 17,254 | 18,080 | 19,276 | | 19,190 | 19,809 | 19,500 | 22,500 | | 21,560 | 22,638 | 23,271 | 24,589 | |
| *Gross Margin* | 48.9% | 46.2% | 47.3% | 46.3% | | 48.3% | 48.9% | 49.5% | 51.1% | | 50.5% | 50.3% | 50.0% | 50.0% | | 49.0% | 49.0% | 49.0% | 49.0% | |
| SG&D | 14,152 | 14,088 | 14,096 | 13,826 | | 14,098 | 14,104 | 14,135 | 16,048 | | 16,200 | 16,400 | 16,400 | 16,400 | | 16,400 | 16,400 | 16,400 | 16,400 | |
| *% Sales* | 12.2% | 11.4% | 12.6% | 11.0% | | 11.9% | 11.6% | 11.2% | 10.7% | | 11.1% | 11.1% | 11.3% | 9.3% | | 10.0% | 9.5% | 9.3% | 8.8% | |
| Sales & marketing | 14,112 | 13,841 | 13,612 | 13,806 | | 14,018 | 14,263 | 14,414 | 14,990 | | 14,900 | 14,550 | 14,550 | 14,500 | | 14,550 | 14,500 | 14,500 | 14,500 | |
| *% Sales* | 12.0% | 11.0% | 10.4% | 11.3% | | 11.7% | 11.2% | 12.1% | 12.7% | | 12.9% | 11.3% | 11.1% | 10.0% | | 10.2% | 9.7% | 9.2% | 9.0% | |
| G&A | 11,579 | 12,049 | 12,182 | 12,092 | | 12,777 | 12,933 | 14,092 | 14,001 | | 14,000 | 14,000 | 14,000 | 14,000 | | 13,500 | 13,500 | 13,500 | 13,500 | |
| *% Sales* | 4.6% | 5.7% | 7.3% | 6.2% | | 6.1% | 8.3% | 11.2% | 12.9% | | 8.0% | 8.0% | 8.0% | 8.0% | | 7.6% | 7.4% | 7.6% | 7.0% | |
| TOTAL OPEX | 39,843 | 39,890 | 39,890 | 39,724 | | 40,893 | 41,390 | 42,615 | 45,039 | | 44,000 | 44,950 | 44,950 | 44,900 | | 44,450 | 44,500 | 44,500 | 44,500 | |
| *% Sales* | 28.8% | 28.5% | 30.0% | 31.7% | | 33.7% | 32.6% | 34.5% | 36.8% | | 36.8% | 36.8% | 36.7% | 35.7% | | 36.7% | 36.7% | 36.1% | 35.7% | |
| *% Change Q/Q* | 6.1% | 2.4% | -1.9% | -1.7% | | 3.7% | 3.7% | 3.0% | 9.7% | | -1.2% | -3.0% | -3.0% | -3.0% | | -3.0% | 0.0% | 0.0% | 0.0% | |
| OPERATING PROFIT | 16,849 | 16,472 | 15,866 | 16,501 | | 15,744 | 15,864 | 15,465 | 15,511 | | 15,190 | 15,200 | 15,200 | 16,600 | | 19,160 | 19,214 | 19,200 | 19,200 | |
| *Operating Margin* | 20.0% | 18.0% | 17.8% | 19.4% | | 16.2% | 15.8% | 15.0% | 14.6% | | 13.7% | 15.9% | 21.3% | 21.3% | | 20.8% | 22.2% | 22.9% | 24.3% | |
| NET INTEREST | 1,250 | 1,131 | 1,319 | 1,325 | | 5654 | 5725 | 5995 | 1,040 | | 1,000 | 1,000 | 1,000 | 1,000 | | 1,000 | 1,000 | 1,000 | 1,200 | |
| PRETAX PROFIT | 17,108 | 16,603 | 16,207 | 16,828 | | 16,319 | 16,679 | 16,404 | 16,560 | | 16,190 | 16,200 | 16,200 | 16,600 | | 16,260 | 18,270 | 18,275 | 19,200 | |
| *% Sales* | 20.8% | 16.4% | 14.6% | 18.6% | | 18.6% | 18.9% | 17.3% | 17.3% | | 16.3% | 18.5% | 23.6% | 23.6% | | 23.3% | 24.5% | 25.4% | 25.4% | |
| TAX PROVISION | 11,990 | 1,375 | 3502 | 12,310 | | 31,663 | 11,632 | 3739 | 31,107 | | 31,300 | 31,512 | 12,228 | 12,216 | | 12,155 | 12,481 | 12,356 | 32,612 | |
| *Tax rate* | 28.0% | 21.9% | 6.1% | 33.8% | | 26.0% | 24.4% | 11.3% | 21.6% | | 21.0% | 21.0% | 21.0% | 21.0% | | 21.0% | 21.0% | 21.0% | 21.0% | |
| ADJUSTED NET INCOME | 5,118 | 5,028 | 5,705 | 14,516 | | 14,215 | 5,047 | 5,665 | 5,453 | | 14,890 | 55,684 | 18,374 | 18,374 | | 18,105 | 58,937 | 18,957 | 110,578 | |
| *Net Margin* | 15.0% | 14.0% | 14.0% | 13.4% | | 13.8% | 14.3% | 15.5% | 14.4% | | 12.3% | 14.6% | 18.6% | 18.6% | | 18.4% | 18.6% | 20.1% | 21.1% | |
| DILUTED SHARES | 32,757 | 32,598 | 31,994 | 31,865 | | 30,907 | 30,876 | 30,731 | 30,654 | | 31,000 | 31,500 | 32,000 | 32,000 | | 33,000 | 33,000 | 33,000 | 33,500 | |
| EPS, ADJUSTED[1] | $0.16 | $0.18 | $0.18 | $0.14 | | $0.15 | $0.16 | $0.18 | $0.18 | | $0.16 | $0.18 | $0.25 | $0.26 | | $0.25 | $0.27 | $0.28 | $0.32 | |
| EPS, GAAP | $0.16 | $0.15 | $0.18 | $0.14 | | $0.15 | $0.16 | $0.18 | $0.18 | | $0.16 | $0.18 | $0.25 | $0.24 | | $0.25 | $0.27 | $0.28 | $0.32 | |
| **ANNUAL VALUES:** | | | | | | | | | | | | | | | | | | | | |
| ANNUAL REVENUE | | | | | $136,635 | | | | | $144,134 | | | | | $167,000 | | | | | $187,682 |
| GROWTH Y/Y | | | | | 8.7% | | | | | 5.5% | | | | | 15.9% | | | | | 12.3% |
| ADJUSTED NET INCOME | | | | | $20,367 | | | | | $20,900 | | | | | $37,326 | | | | | $37,179 |
| GROWTH Y/Y | | | | | 12.6% | | | | | 2.6% | | | | | 78.7% | | | | | -0.4% |
| EPS, ADJUSTED[1] | | | | | $0.63 | | | | | $0.66 | | | | | $1.16 | | | | | $1.12 |
| EPS, GAAP | | | | | $0.63 | | | | | $0.66 | | | | | $0.84 | | | | | $1.12 |
| | | | | | 2004 | | | | | 2005 | | | | | 2006E | | | | | 2007E |
| Book Value per share | $6.15 | $6.30 | $6.72 | $6.67 | | $6.46 | $6.45 | $6.76 | $6.81 | | $6.89 | $6.98 | $7.20 | $7.46 | | $7.47 | $7.77 | $7.95 | $8.28 | |
| Net Cash Per share | $3.77 | $4.14 | $4.50 | $4.22 | | $3.97 | $4.02 | $3.94 | $4.26 | | $4.17 | $4.29 | $4.69 | $4.78 | | $4.81 | $5.18 | $5.40 | $5.71 | |

[1] Adjusted EPS excludes amortization of deferred stock comp and intangibles, and non-recurring gains and losses

Source: Company Filings, SG Cowen & Co.

February 3, 2006

**SG Cowen & Co.**

**Power Integrations**

## Power Integrations Reconciliation of Adjusted Net Income to GAAP Net Income

| POWI 02-Feb-06 December Year-End ($000s) | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Q1-E | Q2-E | Q3-E | Q4-E | 2006E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Net Income (1) | $19,765 | $6,726 | $9,578 | $18,086 | $20,367 | $20,900 | $4,890 | $5,648 | $8,374 | $8,374 | $27,326 | $37,179 |
| Amortization | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/Losses on Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income, GAAP | $19,765 | $6,726 | $9,578 | $18,086 | $20,367 | $20,900 | $4,890 | $5,648 | $8,374 | $8,374 | $27,326 | $37,179 |
| Adjusted share count | | 24,991 | 29,503 | 31,812 | 32,414 | 30,792 | 31,000 | 31,500 | 32,000 | 32,000 | 31,625 | 33,250 |
| GAAP share count | | | | | | | | | | | | |
| EPS, GAAP | $0.69 | $0.23 | $0.32 | $0.57 | $0.63 | $0.68 | $0.16 | $0.18 | $0.26 | $0.26 | $0.86 | $1.12 |

(1) Adjusted net income excludes amortization of deferred stock comp. and intangibles, and non-recurring gains and losses

Source: Company Filings, SG Cowen & Co.



**Power Integrations**

## Power Integrations Statement of Cash Flows

POWI 02-Feb-06
December Year-End

| ($000s) | 2001 | 2002 | 2003 | 2004 | 2005E | 2006E | 2007E |
|---|---|---|---|---|---|---|---|
| Net Income (loss) | $6,726 | $9,578 | $18,086 | $20,367 | $20,900 | $27,326 | $37,179 |
| Adjustments to reconcile net income (loss) to cash provided by operating activities: | | | | | | | |
| Depreciation and amortization | 6,944 | 6,684 | 6,846 | 6,880 | 6,830 | 8,350 | 9,394 |
| Amortization of deferred compensation | 41 | 147 | 135 | - | - | - | - |
| Deferred income taxes | 708 | (718) | 191 | 72 | (10) | - | - |
| Deferred rent | 441 | 284 | (725) | - | - | - | - |
| Provision for A/R and other allowances | 1,119 | 155 | 688 | 456 | 76 | - | - |
| Tax benefit associated with employee stock plans | 2,232 | 1,654 | 6,861 | 4,082 | 1,007 | - | - |
| Stock compensation to non-employees | - | - | - | 37 | 8 | - | - |
| Changes in operating assets and liabilities: | | | | | | | |
| Accounts receivable | 2,946 | (3,553) | (2,492) | (2,360) | (1,334) | (7,983) | (2,473) |
| Inventories | (2,023) | 8,594 | (8,083) | (2,241) | 6,913 | (4,372) | (3,136) |
| Deferred Income Taxes | - | - | - | - | 2,927 | (206) | (150) |
| Prepaid expenses and other current assets | 3,092 | (146) | (2,909) | 295 | 495 | (389) | (283) |
| Accounts payables | (2,849) | 3,086 | 191 | 694 | (3,818) | 1,171 | 856 |
| Accrued Payroll and employee benefits | - | - | - | - | 1,869 | 1,138 | 828 |
| Taxes payable and other accrued | (2,386) | 4,849 | 1,773 | 1,336 | 2,060 | 1,717 | 1,249 |
| Deferred income on shipments to distributors | (768) | 920 | (153) | 493 | 421 | 654 | 476 |
| Cash provided by (used in) operating activities | $16,223 | $31,534 | $20,387 | $30,111 | $38,344 | $27,407 | $43,941 |
| | | | | | | | |
| Cash flow from investing activities: | | | | | | | |
| Capital expenditures | (7,629) | (4,510) | (37,787) | (8,135) | (4,504) | (5,010) | (5,636) |
| Purchases of securities | (30,750) | (42,325) | (6,210) | (29,182) | (6,806) | | |
| Sales and maturities of securities | 42,998 | 25,173 | 33,037 | 19,270 | 11,271 | | |
| Note to supplier | | | | | (10,000) | | |
| Cash provided by (used in) investing activities | $4,619 | ($21,662) | ($10,960) | ($18,047) | ($10,039) | ($5,010) | ($5,636) |
| | | | | | | | |
| Cash flow from financing activities: | | | | | | | |
| Payments related to capital lease | (678) | (441) | (233) | (41) | - | - | - |
| Proceeds receivable from stockholders | 38 | 38 | - | - | - | - | - |
| Proceeds from issuance of common stock | 5,477 | 5,914 | 23,554 | 9,099 | 6,973 | - | - |
| Repurchase of common stock | - | - | - | (11,797) | (28,305) | - | - |
| Cash provided by (used in) financing activities | $4,837 | $5,511 | $23,321 | ($2,739) | ($21,332) | $0 | $0 |
| | | | | | | | |
| Net change in cash and cash equivalents | $25,679 | $15,383 | $32,748 | $9,325 | $6,973 | $22,397 | $38,305 |

| SG Cowen Cash Flow Summary And Analysis | 2001 | 2002 | 2003 | 2004 | 2005E | 2006E | 2007E |
|---|---|---|---|---|---|---|---|
| Cash flow from operations | 16,223 | 31,534 | 20,387 | 30,111 | 38,344 | 27,407 | 43,941 |
| minus net capital expenditures equals | (7,629) | (4,510) | (37,787) | (8,135) | (4,504) | (5,010) | (5,636) |
| | | | | | | | |
| Owners' cash flow [1] | $8,594 | $27,024 | ($17,400) | $21,976 | $33,840 | $22,397 | $38,305 |
| | 9.1% | 25.0% | -13.8% | 16.1% | 23.9% | 13.4% | 20.4% |
| Investing adjustments | 12,248 | (17,152) | 26,827 | (9,912) | (5,535) | | |
| Financing adjustments | (7,411) | 22,663 | (3,507) | 7,173 | ($32,361) | | |
| | | | | | | | |
| Net change in cash, cash equivalents, and securities | $13,431 | $32,535 | $5,920 | $19,237 | ($4,056) | $22,397 | $38,305 |
| Beginning cash, cash equivalents, and securities | $63,434 | $76,865 | $109,400 | $115,320 | $134,557 | $130,501 | $152,898 |
| Ending cash, cash equivalents, and securities | $76,865 | $109,400 | $115,320 | $134,557 | $130,501 | $152,898 | $191,203 |

(1) Owner's cash flow in 2003 includes an approximately $30M CAPEX expenditure related to the purchase of the Company's San Jose facility. Absent this expenditure.
Owner's cash flow in 2003 would have been approximately $13M.

Source: Company Filings, SG Cowen & Co.

SG Cowen & Co.

Power Integrations

## Power Integrations Balance Sheet

PIWI 02-Feb-06

December Year-End

($000s)

| | 2001 Q4 | 2002 Q4 | 2003 Q4 | 2004 Q4 | 2005 Q4A | Q1† | Q2-E | Q3-E | 2006E Q4E | 2007E Q4E |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash, cash equivalents, and securities | 76,865 | 109,400 | 115,320 | 134,557 | 130,501 | 129,361 | 135,179 | 143,624 | 152,898 | 191,203 |
| Accounts receivable, net | 5,124 | 8,522 | 10,326 | 12,230 | 13,488 | 17,123 | 17,574 | 21,471 | 21,471 | 23,943 |
| Inventories, net | 23,622 | 15,026 | 23,113 | 25,354 | 18,441 | 21,796 | 22,595 | 22,813 | 22,813 | 23,948 |
| Deferred income taxes | 5,346 | 6,064 | 4,275 | 4,205 | 1,095 | 1,099 | 1,127 | 1,301 | 1,301 | 1,451 |
| Prepaid expenses and other current assets | 1,526 | 1,672 | 3,086 | 2,600 | 2,067 | 2,074 | 2,128 | 2,456 | 2,456 | 2,739 |
| **Total current assets** | **112,483** | **140,686** | **156,120** | **178,946** | **165,592** | **171,452** | **178,604** | **191,664** | **200,938** | **245,284** |
| Property, plant and equipment, net | 23,182 | 21,008 | 51,949 | 51,718 | 48,635 | 47,875 | 47,095 | 46,195 | 45,295 | 41,537 |
| Intangible assets | | | | | | | | | | |
| Deferred tax assets | | | 1,598 | 1,596 | 4,274 | 4,274 | 4,274 | 4,274 | 4,274 | 4,274 |
| Other assets, net | | | 1,495 | 3,172 | 14,014 | 14,060 | 14,430 | 16,650 | 16,650 | 18,567 |
| **Total assets** | **135,665** | **161,694** | **211,162** | **235,432** | **232,515** | **237,661** | **244,403** | **258,783** | **267,157** | **309,663** |
| Accounts payable | 4,641 | 7,727 | 7,918 | 8,612 | 5,059 | 5,208 | 5,399 | 6,230 | 6,230 | 7,086 |
| Accrued salaries and employee benefits | 3,164 | 4,389 | 5,310 | 4,672 | 6,049 | 6,069 | 6,229 | 7,187 | 7,187 | 8,014 |
| Income taxes payable and other accrued | 1,804 | 5,228 | 4,610 | 6,578 | 9,130 | 9,160 | 9,401 | 10,847 | 10,847 | 12,096 |
| Current portion of capitalized lease | 440 | 233 | 41 | | | | | | | |
| Deferred income on shipments to distributors | 1,798 | 2,718 | 2,565 | 3,058 | 3,479 | 3,490 | 3,582 | 4,133 | 4,133 | 4,609 |
| **Total current liabilities** | **11,647** | **20,295** | **20,444** | **22,920** | **23,717** | **23,927** | **24,611** | **28,397** | **28,397** | **31,806** |
| Other liabilities | | | | | | | | | | |
| Capital lease and deferred rent liability | 716 | 766 | | | | | | | | |
| **Total liabilities** | **12,363** | **21,061** | **20,444** | **22,920** | **23,717** | **23,927** | **24,611** | **28,397** | **28,397** | **31,806** |
| **Total stockholders' equity** | **123,302** | **140,633** | **190,718** | **212,512** | **208,798** | **213,734** | **219,792** | **230,386** | **238,760** | **277,857** |
| **Total liabilities and stockholders' equity** | **135,665** | **161,694** | **211,162** | **235,432** | **232,515** | **237,661** | **244,403** | **256,783** | **267,157** | **309,663** |

Source: Company Filings, SG Cowen & Co.

February 3, 2006



**SG**
Cowen & Co.

Power Integrations

## Power Integrations ROIC Analysis

| POWI 02-Feb-06 ($000s) | 2001 | 2002 | 2003 | 2004 | 2005 | 2006E | 2007E |
|---|---|---|---|---|---|---|---|
| **Adjusted EBIT:** | $7,907 | $12,016 | $24,117 | $25,690 | $22,674 | $30,590 | $42,462 |
| +Implied interest from operating leases | 1,700 | 2,200 | 1,200 | - | - | - | - |
| +Increase in LIFO reserve | - | - | - | - | - | - | - |
| +Increase in bad debt reserve | - | - | - | - | - | - | - |
| +Increase in net capitalized R&D | - | - | - | - | - | - | - |
| Amortization (adjusted EBIT excludes amortization) | - | - | - | - | - | - | - |
| **Adjusted Operating Profit Before Taxes** | $9,607 | $14,216 | $25,317 | $25,690 | $22,674 | $30,590 | $42,462 |
| | | | | | | | |
| **Income tax expense:** | $2,930 | $4,103 | $7,033 | $6,377 | $5,141 | $7,264 | $9,883 |
| - Increase in deferred tax liabilities | - | - | - | - | - | - | - |
| + Increase in deferred tax assets | - | - | - | - | - | - | - |
| + Tax benefit from interest expense | - | - | - | - | - | - | - |
| -Tax expense from interest income | (612) | (583) | (351) | (369) | (1,178) | (1,400) | (1,610) |
| -Taxes on non-operating income | - | - | - | - | - | - | - |
| + Tax benefits from interest on leases | 595 | 770 | 420 | - | - | - | - |
| **Cash Operating Taxes** | $2,913 | $4,290 | $7,102 | $6,008 | $3,963 | $5,864 | $8,273 |
| | | | | | | | |
| **NOPAT** | $6,694 | $9,926 | $18,215 | $19,682 | $18,711 | $24,726 | $34,189 |
| | | | | | | | |
| **Book value of common equity** | $123,302 | $140,633 | $190,718 | $212,512 | $208,798 | $238,760 | $277,857 |
| +Preferred stock | - | - | - | - | - | - | - |
| +Minority interest | - | - | - | - | - | - | - |
| +Deferred tax liabilities | - | - | - | - | - | - | - |
| +LIFO reserve | - | - | - | - | - | - | - |
| +Accumulated amortization expense | - | - | - | - | - | - | - |
| +Interest-bearing short-term debt | - | - | - | - | - | - | - |
| +Long-term debt | - | - | - | - | - | - | - |
| +Capitalized lease obligations | - | - | - | - | - | - | - |
| +PV of operating leases (1) | 24,286 | 31,429 | 17,143 | - | - | - | - |
| -Excess cash, cash equivalents & securities | (56,002) | (101,522) | (96,633) | (114,235) | (116,743) | (130,423) | (165,770) |
| -Deferred tax assets | - | - | - | - | - | - | - |
| **Invested Capital** | $91,586 | $70,540 | $111,228 | $98,277 | $92,055 | $108,337 | $112,087 |
| **Return On Invested Capital** | 7.3% | 14.1% | 16.4% | 20.0% | 20.3% | 22.8% | 30.5% |

Source: SG Cowen & Co.



**Power Integrations**

## Power Integrations Ratio Analysis

| POWI 02-Feb-06 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **December Year-End** | **2001** | **2002** | **2003** | **2004** | **2005** | **2006E** | **2007E** |
| **Per Share:** | | | | | | | |
| Cash flow from operations | $0.56 | $1.07 | $0.64 | $0.93 | $1.25 | $0.87 | $1.32 |
| Cash, cash equivalents, and securities | $2.65 | $3.71 | $3.63 | $4.15 | $4.24 | $4.83 | $5.75 |
| Book value | $4.25 | $4.77 | $6.00 | $6.56 | $6.78 | $7.55 | $8.36 |
| Tangible book value | $4.25 | $4.77 | $6.00 | $6.56 | $6.78 | $7.55 | $8.36 |
| **Liquidity Ratios:** | | | | | | | |
| Current ratio | 9.7 | 6.9 | 7.6 | 7.8 | 7.0 | 7.1 | 7.7 |
| Quick ratio | 7.6 | 6.2 | 6.5 | 6.7 | 6.2 | 6.3 | 6.9 |
| **Leverage:** | | | | | | | |
| Cash to equity | 62.3% | 77.8% | 60.5% | 63.3% | 62.5% | 64.0% | 68.8% |
| Assets to equity | 110.0% | 115.0% | 110.7% | 110.8% | 111.4% | 111.9% | 111.4% |
| Assets to equity (excl. cash) | 126.6% | 167.4% | 127.1% | 129.4% | 130.3% | 133.1% | 136.7% |
| **Turnover:** | | | | | | | |
| Asset turnover | 0.7x | 0.7x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x |
| Asset turnover, excluding cash | 1.6x | 2.1x | 1.3x | 1.4x | 1.4x | 1.5x | 1.6x |
| Accounts receivable turnover | 18.4x | 12.7x | 12.2x | 11.2x | 10.7x | 7.8x | 7.8x |
| Inventory turnover | 2.2x | 4.0x | 2.7x | 2.8x | 3.9x | 3.7x | 3.7x |
| Accounts payable turnover | 11.0x | 7.9x | 7.9x | 8.3x | 14.4x | 13.4x | 13.5x |
| **Cash Conversion Cycle:** | | | | | | | |
| Days sales outstanding | 20 | 29 | 30 | 33 | 34 | 47 | 47 |
| Days inventory | 168 | 90 | 134 | 130 | 92 | 100 | 99 |
| Days payable | 33 | 46 | 46 | 44 | 25 | 27 | 27 |
| Cash conversion cycle (days) | 155 | 73 | 118 | 118 | 101 | 120 | 118 |
| **Pre-Tax Return On Assets:** | | | | | | | |
|    Operating margin (EBIT/Sales) | 8.4% | 11.1% | 19.2% | 18.8% | 15.7% | 18.3% | 22.6% |
| x  Asset turnover (Sales/Assets) | 0.7x | 0.7x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x |
| =  **Pre-Tax ROA** | 5.8% | 7.4% | 11.4% | 10.9% | 9.8% | 11.5% | 13.7% |
| x  Tax burden (NI/EBT) | 70% | 70% | 72% | 76% | 80% | 79% | 79% |
| =  **Return On Assets** | 4.1% | 5.2% | 8.2% | 8.3% | 7.8% | 9.0% | 10.8% |
| **Pre-Tax Return On Assets (excl. cash):** | | | | | | | |
|    Operating margin (EBIT/Sales) | 8.4% | 11.1% | 19.2% | 18.8% | 15.7% | 18.3% | 22.6% |
| x  Asset turnover (Sales/Assets), excluding cash | 1.6x | 2.1x | 1.3x | 1.4x | 1.4x | 1.5x | 1.6x |
| =  **Pre-Tax ROA** | 13.4% | 23.0% | 25.2% | 25.5% | 22.2% | 26.8% | 35.8% |
| x  Tax burden (NI/EBT) | 70% | 70% | 72% | 76% | 80% | 79% | 79% |
| =  **Return On Assets, excluding cash** | 9.4% | 16.1% | 18.1% | 19.4% | 17.8% | 21.2% | 28.3% |
| **Return On Equity:** | | | | | | | |
| x  Operating margin (EBIT/Sales) | 8.4% | 11.1% | 19.2% | 18.8% | 15.7% | 18.3% | 22.6% |
| x  Interest benefit (EBT/EBIT) | 122% | 114% | 104% | 104% | 115% | 113% | 111% |
| x  Tax burden (NI/EBT) | 70% | 70% | 72% | 76% | 80% | 79% | 79% |
| x  Asset turnover (Sales/Assets) | 0.7x | 0.7x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x |
| x  Leverage (Assets/S.E.) | 110% | 115% | 111% | 111% | 111% | 112% | 111% |
| =  **ROE** | -5.5% | -6.8% | 9.5% | 9.6% | 10.0% | 11.4% | 13.4% |

Source: SG Cowen & Co.



Power Integrations

# Addendum

## COMPANIES MENTIONED IN THIS REPORT

| Ticker | Company Name |
|--------|--------------|
| POWI | Power Integrations |

## ANALYST CERTIFICATION

Each author of this research report hereby certifies that (i) the views expressed in the research report accurately reflect his or her personal views about any and all of the subject securities or issuers, and (ii) no part of his or her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed in this report.

## IMPORTANT DISCLOSURES

SG Cowen & Co., LLC. makes a market in POWI securities.

SG Cowen & Co., LLC. compensates research analysts for activities and services intended to benefit the firm's investor clients. Individual compensation determinations for research analysts, including the author(s) of this report, are based on a variety of factors, including the overall profitability of the firm and the total revenue derived from all sources, including revenues from investment banking. SG Cowen & Co., LLC. does not compensate research analysts based on specific investment banking transactions.

SG Cowen & Co., LLC. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

## DISCLAIMER

Further information on any of the above securities may be obtained from our offices. This report is published solely for information purposes, and is not to be construed as an offer to sell or the solicitation of an offer to buy any security in any state where such an offer or solicitation would be illegal. Other than disclosures relating to SG Cowen & Co., LLC, the information herein is based on sources we believe to be reliable but is not guaranteed by us and does not purport to be a complete statement or summary of the available data. Any opinions expressed herein are statements of our judgment on this date and are subject to change without notice. The contents and appearance of this report are Copyright© and Trademark™ SG Cowen & Co., LLC 2006. Member SIPC. All rights reserved.

**Notice to French Investors:** This publication is issued in France by or through Société Générale ("SG") which is regulated by the AMF (Autorité des Marchés Financiers). As per SG's practice, issuers that receive a copy of research reports prior to publication do so in compliance with AMF regulations (article 321-126 of the AMF General Regulation).

**Notice to UK Investors:** This publication is issued in the United Kingdom by or through Société Générale ("SG"). All materials provided by SG Commodity Research and SG Global Convertible Research are produced in circumstances such that it is not appropriate to characterize them as impartial as referred to in the Financial Services Authority Handbook. However, it must be made clear that all research issued by SG will be fair, clear and not misleading. In the United Kingdom, SG Cowen & Co. is a Trading Name of SG. **SG is a Member of the London Stock Exchange.**

**Notice to Japanese Investors:** This report is distributed in Japan by Société Générale Securities (North Pacific) Ltd., Tokyo Branch, which is regulated by the Financial Services Agency of Japan. The products mentioned in this report may not be eligible for sale in Japan and they may not be suitable for all types of investors.

**Notice to Australian Investors:** Société Générale Australia Branch (ABN 71 092 516 286) (SG) takes responsibility for publishing this document. SG holds an AFSL no. 236651 issued under the Corporations Act 2001 (Cth) ("Act"). The information contained in this newsletter is only directed to recipients who are wholesale clients as defined under the Act.

**SG COWEN & CO., LLC  New York** (646) 562-1000  **Boston** (617) 946-3700  **San Francisco** (415) 646-7200  **Chicago** (312) 516-4690  **Cleveland** (440) 331-3531  **Denver** (303) 282-3100  **London (affiliate)** 44-207-710-0900  **Geneva** 41-22-707-6900  **Tokyo (affiliate)** 81-35-549-5696

February 3, 2006



**Power Integrations**

## SG COWEN & CO. RATING DEFINITIONS PRIOR TO 3/1/2004

| Rating | Definition |
|---|---|
| Strong Buy (1) | Stock expected to outperform the S&P 500 by over 25% |
| Outperform (2) | Stock expected to outperform the S&P 500 by 10-25% |
| Market Perform (3) | Stock expected to out/underperform the S&P 500 by +/-10% |
| Underperform (4) | Stock expected to underperform the S&P 500 by at least 10% |

Assumptions: Time horizon is 12 months; S&P 500 is flat over forecast period.

### POWI—SG COWEN & CO. HISTORICAL PRICE CHART AS OF 02/02/2006 (US$)



Initiated on 07/14/04;
SG Cowen & Co., LLC eliminated price targets on 09/09/02;
SG Cowen & Co., LLC eliminated investment ratings on 03/01/04.

## CERTIFICATE OF SERVICE

I hereby certify that on the 21st day of February, 2006, the attached **NOTICE OF DEPOSITION AND SUBPOENA OF DEEPAK SITARAMAN PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 45** was served upon the below-named counsel of record at the address and in the manner indicated:

William J. Marsden, Jr., Esquire                                       HAND DELIVERY
Fish & Richardson, P.C.
919 N. Market Street
Suite 1100
P.O. Box 1114
Wilmington, DE 19899

Frank E. Scherkenbach, Esquire                              VIA FEDERAL EXPRESS
Fish & Richardson P.C.
225 Franklin Street
Boston, MA 02110-2804

Michael Kane, Esquire                                            VIA FEDERAL EXPRESS
Fish & Richardson P.C.
60 South Sixth Street
3300 Dain Rauscher Plaza
Minneapolis, MN 55402

Howard G. Pollack, Esquire                                   VIA FEDERAL EXPRESS
Fish & Richardson P.C.
500 Arguello Street, Suite 500
Redwood City, CA 94063

Andre G. Bouchard, Esquire                                           HAND DELIVERY
Bouchard Margules & Friedlander, P.A.
222 Delaware Avenue, Suite 1400
Wilmington, DE 19801

/s/ *Lauren E. Maguire*

Lauren E. Maguire