# Exhibit I

*Power Integrations v. Fairchild*

### FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| NO. | DESCRIPTION | DATE | FROM | TO | CC | BCC | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|
| 1 | Document related to prosecution of Fairchild patents at direction of attorney | 7/18/2001 | | Ryou, Younggi; Ryu, Youngchul | | | Attorney Work Product |
| 2 | Document related to prosecution of Fairchild patents at direction of attorney | 8/29/2000 | | Ryou, Younggi; Ryu, Youngchul | | | Attorney Work Product |
| 3 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/28/2004 | | Choi, Hangseok | | | Attorney Work Product |
| 4 | Review of Fairchild's products for litigation department at direction of attorney | 5/6/2004 | | Choi, Hangseok | | | Attorney Work Product |
| 5 | Document related to prosecution of Fairchild patents at direction of attorney | 12/14/2000 | SANGEUI HAN; HaJin Cho | SOONHONG PARK, DiscreteTeam(Discrete); ICTeam(IC); NTDTeam(NTD); KYEONGSEOK PARK; Ryou, Younggi; Kim, Minhwan | KOOYONG JANG; JICHAN YOO; SOONHONG PARK | | Attorney Work Product |
| 6 | Review of Fairchild's products for litigation department at direction of attorney | 11/15/1999 | | Lee, Seunghwan; Choi, Hangseok; Jung, Sanghoon; Park, Jooil | | | Attorney Work Product |
| 7 | Review of Fairchild's products for litigation department at direction of attorney | 2/23/2003 | | Choi, Hangseok | | | Attorney Work Product |

November 15, 2005                                    Page 1

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Review of Fairchild's products for litigation department at direction of attorney | 4/29/2004 | | Huh, Dongyoung; Choi, Hangseok | | | Attorney Work Product |
| 9 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/29/2004 | | Choi, Hangseok | . | | Attorney Work Product |
| 10 | Legal analysis of competitor's patents and/or products at direction of attorney | 7/21/2003 | | Huh, Dongyoung; Ryou, Younggi; Kim, Minhwan; Ryu, Youngchul | | | Attorney Work Product |
| 11 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/13/2004 | | Choi, Hangseok; Jung, Sanghoon; Ryou, Younggi; Lim, Changsik | | | Attorney Work Product |
| 12 | Legal analysis of competitor's patents and/or products at direction of attorney | 5/12/2004 | | Cho, Hajin; Lim, Changsik; Choi, Hangseok | | | Attorney Work Product |
| 13 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/23/2004 | | Choi, Hangseok | | | Attorney Work Product |
| 14 | Legal analysis of competitor's patents and/or products at direction of attorney | 2/25/2003 | | Choi, Hangseok | | | Attorney Work Product |
| 15 | Document related to prosecution of Fairchild patents at direction of attorney | 9/20/1999 | | Ryou, Younggi; Ryu, Youngchul | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | Legal analysis of competitor's patents and/or products at direction of attorney | 4/28/2004 | SANGTAE IM | Atman Chau; JONGWOO LEE | GANGSUL SUH; Terry Leung; Robin Zhang; Simon Lin; Spencer Fanchiang; Danny Lin; Ted Wang; Rexin Wang; SANGHOON JUNG; HANGSEOK CHOI; SEUNGHWAN LEE; DONGYOUN G HUH; HK Kim; JinYoung Chang; JINTAE KIM | Attorney Work Product |
| 17 | Document related to prosecution of Fairchild patents at direction of attorney | 9/20/2004 | | Choi, Hangseok | | Attorney Work Product |
| 18 | Document related to prosecution of Fairchild patents at direction of attorney | 4/30/2004 | | Ryou, Younggi | | Attorney Work Product |
| 19 | Review of Fairchild's products for litigation department at direction of attorney | 2/15/2004 | Jinsu Seo | SoonGu Park; DONGYOUNG HUH; Lee, Seunghwan | HK Kim; JUNGWON KIM | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 20 | Letter from K. Grover regarding Fairchild products | 7/26/2004 | HaJin Cho | JinYoung Chang | JINTAE KIM; JUNGBAE KIM; Sean Kim; Stanley Tan; Valerie Goh; YOUNGSUNG JOO, SANGEUI HAN | | Attorney Client Communication |
|---|---|---|---|---|---|---|---|
| 21 | Review of Fairchild's products for litigation department at direction of attorney | 7/13/2000 | SUGYEONG KIM, DONGYOUNG HUH | thejubm@sincom.panasonic.com.sg; Howard Goh, 'SEONGIL MOON; Lee, Seunghwan | YEONGIK YOO; DONGYOUNG HUH; charlie.lee@Fairchildsemi.com@Fairchildsemi; SEONGIL MOON; JEONGRYUN LEE; Kok Tiong Fong; Yoshihara Toshio <tyoshi@mbox2.singnet.com.sg>; Benjamin Tan; Daniel.Tan@Aimtop.com | | Attorney Work Product |
| 22 | Legal analysis of competitor's patents and/or products at direction of attorney | 1/29/2004 | | Han, Sangeui; Kim, Minhwan | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 23 | Document related to prosecution of Fairchild patents at direction of attorney | 3/5/2001 | | Han, Sangeui | | | Attorney Work Product |
|----|---|---|---|---|---|---|---|
| 24 | Legal analysis of competitor's patents and/or products at direction of attorney | 2/3/2004 | | Han, Sangeui | | | Attorney Work Product |
| 25 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/14/1999 | | Han, Sangeui | | | Attorney Work Product |
| 26 | Document related to prosecution of Fairchild patents at direction of attorney | 8/9/1999 | | Han, Sangeui | | | Attorney Work Product |
| 27 | Document related to prosecution of Fairchild patents at direction of attorney | 11/6/2001 | chuk@leepat.co.kr | hsepat@fairchildsemi.co.kr; Han, Sangeui | | | Attorney Work Product |
| 28 | Document related to prosecution of Fairchild patents at direction of attorney | 5/27/2004 | | Han, Sangeui | | | Attorney Work Product |
| 29 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/27/2003 | | Han, Sangeui | | | Attorney Work Product |
| 30 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/30/2003 | SANGEUI HAN | HaJin Cho | | | Attorney Work Product |
| 31 | Review of Fairchild's products for litigation department at direction of attorney | 11/11/2003 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

## FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| 32 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 33 | Document related to prosecution of Fairchild patents at direction of attorney | 2/2/2004 | | Han, Sangeui | | | Attorney Work Product |
| 34 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 35 | Document related to prosecution of Fairchild patents at direction of attorney | 3/30/2004 | | Han, Sangeui | | | Attorney Work Product |
| 36 | Legal analysis of competitor's patents and/or products at direction of attorney | 8/16/2001 | | Han, Sangeui | | | Attorney Work Product |
| 37 | Document related to prosecution of Fairchild patents at direction of attorney | 9/13/2004 | | Han, Sangeui | | | Attorney Work Product |
| 38 | Document related to prosecution of Fairchild patents at direction of attorney | 2/5/2001 | | Han, Sangeui | | | Attorney Work Product |
| 39 | Document related to prosecution of Fairchild patents at direction of attorney | 10/31/2001 | KYUNGOUN JANG | kkd@youme.com | SANGEUI HAN | | Attorney Work Product |
| 40 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 41 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/22/2002 | | Han, Sangeui | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 42 | Document related to prosecution of Fairchild patents at direction of attorney | 10/20/1999 | | Han, Sangeui | | | Attorney Work Product |
| 43 | Document related to prosecution of Fairchild patents at direction of attorney | 12/16/2002 | Douglas Dolan, SANGEUI HAN, JINHO CHOI | Ahrens, Steve; Holt, Jim; Jang, Kyunghee; Joshi, Rajeev; Rapp, Karl; Rexer, Chris; Rossetti, Reno; Sapp, Steven; Shacham, Etan; Smith, Steven; Yun, Chongman; Boomer, James; Luk, Timwah; Kierstead, Paul; Han, Sangeui; Grover, Kimberly; Clukey, Stephen; Desbiens, Don; Dolan, Douglas; Fowler, Michael; Garrard, Scott; Miske, Myron; Schott, Stephen; Song, Changsup; Vogt, John; Wunderlich, Jim | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44 | Review of Fairchild's products for litigation department at direction of attorney | 11/16/1999 | | Han, Sangeui | | | Attorney Client Communication |
| 45 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/17/2003 | Steve Schott | Han, Sangeui | | | Attorney Work Product/Attorney Client Communication |
| 46 | Letter from G. Guy | 4/10/2001 | Kimberley Grover, SANGEUI HAN | Steven Sapp; Sangeui Han, Sunny, Kimberley Grover | | | Attorney Client Communication |
| 47 | Document related to prosecution of Fairchild patents at direction of attorney | 11/3/1999 | | Han, Sangeui | | | Attorney Work Product |
| 48 | Legal analysis of competitor's patents and/or products at direction of attorney | 2/18/2004 | | Han, Sangeui | | | Attorney Work Product |
| 49 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/25/2003 | | Han, Sangeui | | | Attorney Work Product |
| 50 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 51 | Document related to prosecution of Fairchild patents at direction of attorney | 1/1/2002 | | Han, Sangeui | | | Attorney Work Product |
| 52 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/15/2003 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 53 | Document related to prosecution of Fairchild patents at direction of attorney | 3/11/2001 | | Han, Sangeui | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 54 | Document related to prosecution of Fairchild patents at direction of attorney | 10/11/1999 | | Han, Sangeui | | | Attorney Work Product |
| 55 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 56 | Document related to prosecution of Fairchild patents at direction of attorney | 3/30/2004 | | Han, Sangeui | | | Attorney Work Product |
| 57 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 58 | Document related to prosecution of Fairchild patents at direction of attorney | 9/5/2001 | | Han, Sangeui | | | Attorney Work Product |
| 59 | Document related to prosecution of Fairchild patents at direction of attorney | 4/18/1999 | | Han, Sangeui | | | Attorney Work Product |
| 60 | Document related to prosecution of Fairchild patents at direction of attorney | 4/14/2000 | | Han, Sangeui | | | Attorney Work Product |
| 61 | Document related to prosecution of Fairchild patents at direction of attorney | 6/16/2000 | Stephen Schott | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 62 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/18/2001 | | Han, Sangeui | | | Attorney Work Product |
|----|----|----|----|----|----|----|----|
| 63 | Document related to prosecution of Fairchild patents at direction of attorney | 10/17/1999 | | Han, Sangeui | | | Attorney Work Product |
| 64 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/17/2003 | | Han, Sangeui | | | Attorney Work Product |
| 65 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 66 | Legal analysis of competitor's patents and/or products at direction of attorney | 1/11/2004 | | Han, Sangeui | | | Attorney Work Product |
| 67 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 68 | Document related to prosecution of Fairchild patents at direction of attorney | 9/22/2002 | salee@youme.com, Han, Sangeui | "kesun@semi.co.kr; Sunny; Huh, Dongyoung; Jang, Kyungoun; Choi, Hangseok; Han, Sangeui | "hsepat@semi.co.kr" <hsepat@semi.co.kr>; "maxjang@semi.co.kr" <maxjang@semi.co.kr> | | Attorney work product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS0363459-FCS0363462) | 2/14/2005 | Bas de Blank | Younggi Ryou | | | Attorney Work Product |
| 70 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS0637009-FCS0637011) | 2/14/2005 | Bas de Blank | Seunghwan Lee | | | Attorney Work Product |
| 71 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS0637009-FCS0637011) | 2/14/2005 | Bas de Blank | Seunghwan Lee; Hajin Cho | | | Attorney Work Product |
| 72 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS1333476-FCS1333478) | 2/14/2005 | Bas de Blank | Hajin Cho | | | Attorney Work Product |
| 73 | Document related to prosecution of Fairchild patents at direction of attorney | 8/1/2002 | | Han, Sangeui | | | Attorney Work Product |
| 74 | Document related to prosecution of Fairchild patents at direction of attorney | 7/1/2002 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75 | Document related to prosecution of Fairchild patents at direction of attorney | 8/8/2002 | | Han, Sangeui | | | Attorney Work Product |
| 76 | Legal analysis of competitor's patents and/or products at direction of attorney | 2/3/2003 | | Han, Sangeui | | | Attorney Work Product |
| 77 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/4/2001 | Han, Sangeui | CHANGSUP SONG, Han, Sangeui | | | Attorney Work Product |
| 78 | Document related to prosecution of Fairchild patents at direction of attorney | 8/11/2004 | | Han, Sangeui; Kim, Jongjib | | | Attorney Work Product |
| 79 | Document related to prosecution of Fairchild patents at direction of attorney | 12/2/2003 | | Han, Sangeui | | | Attorney Work Product |
| 80 | Document related to prosecution of Fairchild patents at direction of attorney | 7/16/2001 | | Han, Sangeui | | | Attorney Work Product |
| 81 | Legal analysis of competitor's patents and/or products at direction of attorney | 5/3/2000 | | Han, Sangeui | | | Attorney Work Product |
| 82 | Document related to prosecution of Fairchild patents at direction of attorney | 12/19/2002 | Han, Sangeui | Sunny; Han, Sangeui | | | Attorney Work Product |
| 83 | Legal analysis of competitor's patents and/or products at direction of attorney | 4/15/1999 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

## FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| 84 | Document related to prosecution of Fairchild patents at direction of attorney | 7/28/2002 | | Han, Sangeui | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 85 | Document related to prosecution of Fairchild patents at direction of attorney | 6/30/2004 | | Han, Sangeui | | | Attorney Work Product |
| 86 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/17/2001 | Han, Sangeui | Kimberley Grover, Han, Sangeui | Stephen Schott; Douglas Dolan; KOOYONG JANG; Sunny | | Attorney Work Product |
| 87 | Document related to prosecution of Fairchild patents at direction of attorney | 3/27/2002 | | Han, Sangeui | | | Attorney Work Product |
| 88 | Document related to prosecution of Fairchild patents at direction of attorney | 1/8/2002 | | | | | Attorney Work Product |
| 89 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2000 | | Han, Sangeui | | | Attorney Work Product |
| 90 | Document related to prosecution of Fairchild patents at direction of attorney | 6/16/2004 | | Cho, Hajin; Han, Sangeui | | | Attorney Work Product |
| 91 | Legal analysis of competitor's patents and/or products at direction of attorney | 7/10/2003 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 92 | Document related to prosecution of Fairchild patents at direction of attorney | 7/24/2001 | DAYI KANG, Sunny | Han, Sangeui | | | Attorney Work Product |
|----|---|---|---|---|---|---|---|
| 93 | Document related to prosecution of Fairchild patents at direction of attorney | 6/13/2002 | | Han, Sangeui | | | Attorney Work Product |
| 94 | Document related to prosecution of Fairchild patents at direction of attorney | 12/20/2000 | | Han, Sangeui | | | Attorney Work Product |
| 95 | Document related to prosecution of Fairchild patents at direction of attorney | 8/27/2002 | | Han, Sangeui | | | Attorney Work Product |
| 96 | Document related to prosecution of Fairchild patents at direction of attorney | 11/18/2001 | | Han, Sangeui | | | Attorney Work Product |
| 97 | Document related to prosecution of Fairchild patents at direction of attorney | 7/29/2002 | | Han, Sangeui | | | Attorney Work Product |
| 98 | Document related to prosecution of Fairchild patents at direction of attorney | 4/17/2002 | | Han, Sangeui | | | Attorney Work Product |
| 99 | Document related to prosecution of Fairchild patents at direction of attorney | 12/19/2002 | Han, Sangeui | Sunny; Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100 | Document related to prosecution of Fairchild patents at direction of attorney | 10/17/2001 | Han, Sangeui | Kimberley Grover; Han, Sangeui | Stephen Schott; Douglas Dolan; KOOYONG JANG; Sunny | | Attorney Work Product |
| 101 | Document related to prosecution of Fairchild patents at direction of attorney | 7/29/2002 | | Han, Sangeui | | | Attorney Work Product |
| 102 | Document related to prosecution of Fairchild patents at direction of attorney | 12/4/2001 | Han, Sangeui | Douglas Dolan; Han, Sangeui | Kimberley Grover; Stephen Schott; Sunny | | Attorney Work Product |
| 103 | Document related to prosecution of Fairchild patents at direction of attorney | 11/16/2000 | | Han, Sangeui | | | Attorney Work Product |
| 104 | Document related to prosecution of Fairchild patents at direction of attorney | 2/20/2002 | | Han, Sangeui | | | Attorney Work Product |
| 105 | Document related to prosecution of Fairchild patents at direction of attorney | 12/15/2002 | | | | | Attorney Work Product |
| 106 | Document related to prosecution of Fairchild patents at direction of attorney | 12/14/2000 | Han, Sangeui | SOONHONG PARK; Han, Sangeui | | | Attorney Work Product |
| 107 | Document related to prosecution of Fairchild patents at direction of attorney | 9/22/2002 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108 | Document related to prosecution of Fairchild patents at direction of attorney | 1/2/2002 | Han, Sangeui | Sunny; Han, Sangeui | | | Attorney Work Product |
| 109 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS0082226-FCS0082231) | 2/14/2005 | Bas de Blank | Kyungoun Jang | | | Attorney Work Product |
| 110 | Document related to prosecution of Fairchild patents at direction of attorney | 8/1/2001 | | Han, Sangeui | | | Attorney Work Product |
| 111 | Document related to prosecution of Fairchild patents at direction of attorney | 6/13/2004 | | Han, Sangeui | | | Attorney Work Product |
| 112 | Document related to prosecution of Fairchild patents at direction of attorney | 8/27/2000 | | Han, Sangeui | | | Attorney Work Product |
| 113 | Document related to prosecution of Fairchild patents at direction of attorney | 2/22/2001 | | Han, Sangeui | | | Attorney Work Product |
| 114 | Document related to prosecution of Fairchild patents at direction of attorney | 11/18/2001 | Han, Sangeui | Kimberley Grover; Han, Sangeui | Stephen Schott; Douglas Dolan; KOOYONG JANG; Sunny | | Attorney Work Product |
| 115 | Document related to prosecution of Fairchild patents at direction of attorney | 3/16/2003 | | | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116 | Document related to prosecution of Fairchild patents at direction of attorney | 3/18/2002 | | Han, Sangeui | | | Attorney Work Product |
| 117 | Document related to prosecution of Fairchild patents at direction of attorney | 9/26/1999 | | Han, Sangeui | | | Attorney Work Product |
| 118 | Document related to prosecution of Fairchild patents at direction of attorney | 8/10/2004 | | Han, Sangeui | | | Attorney Work Product |
| 119 | Review of Fairchild's products for litigation department at direction of attorney | 1/10/2001 | | Han, Sangeui | | | Attorney Work Product |
| 120 | Document related to prosecution of Fairchild patents and/or products | 7/18/2002 | | Han, Sangeui | | | Attorney Work Product |
| 121 | Document related to prosecution of Fairchild patents at direction of attorney | 6/14/2000 | Stephen Schott | Han, Sangeui | | | Attorney Work Product |
| 122 | Document related to prosecution of Fairchild patents at direction of attorney | 7/3/2001 | Han, Sangeui | JICHAN YOO | | | Attorney Work Product |
| 123 | Document related to prosecution of Fairchild patents at direction of attorney | 7/17/2001 | | Han, Sangeui | | | Attorney Work Product |
| 124 | Document related to prosecution of Fairchild patents at direction of attorney | 7/11/2001 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125 | Document related to prosecution of Fairchild patents at direction of attorney | 10/29/2002 | | Han, Sangeui | | | Attorney Work Product |
| 126 | Document related to prosecution of Fairchild patents at direction of attorney | 6/15/2001 | Han, Sangeui | Douglas Dolan; Han, Sangeui | Kimberley Grover; Stephen Schott; KOOYONG JANG; Sunny | | Attorney Work Product |
| 127 | Legal analysis of competitor's patents and/or products at direction of attorney | 8/27/2000 | | Han, Sangeui | | | Attorney Work Product |
| 128 | Document related to prosecution of Fairchild patents at direction of attorney | 8/2/2001 | | Han, Sangeui | | | Attorney Work Product |
| 129 | Document related to prosecution of Fairchild patents at direction of attorney | 12/10/2000 | | Han, Sangeui | | | Attorney Work Product |
| 130 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/20/1999 | | Han, Sangeui | | | Attorney Work Product |
| 131 | Document related to prosecution of Fairchild patents at direction of attorney | 5/8/2002 | | Han, Sangeui | | | Attorney Work Product |
| 132 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/27/2004 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133 | Legal analysis of competitor's patents and/or products at direction of attorney | 12/12/1999 | | Han, Sangeui | | | Attorney Work Product |
| 134 | Document related to prosecution of Fairchild patents at direction of attorney | 12/30/2003 | JICHAN YOO, Sunny | Han, Sangeui | | | Attorney Work Product |
| 135 | Document related to prosecution of Fairchild patents at direction of attorney | 1/11/2000 | | Han, Sangeui | | | Attorney Work Product |
| 136 | Document related to prosecution of Fairchild patents at direction of attorney | 8/1/2001 | | Han, Sangeui | | | Attorney Work Product |
| 137 | Document related to prosecution of Fairchild patents at direction of attorney | 3/5/2002 | | Han, Sangeui | | | Attorney Work Product |
| 138 | Document related to prosecution of Fairchild patents at direction of attorney | 5/6/2001 | Han, Sangeui, YONGJIN JOO | Sunny, Han, Sangeui | | | Attorney Work Product |
| 139 | Document related to prosecution of Fairchild patents at direction of attorney | 6/25/2002 | | Han, Sangeui | | | Attorney Work Product |
| 140 | Document related to prosecution of Fairchild patents at direction of attorney | 12/29/1999 | | Han, Sangeui | | | Attorney Work Product |
| 141 | Document related to prosecution of Fairchild patents at direction of attorney | 10/20/2000 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 142 | Document related to prosecution of Fairchild patents at direction of attorney | 8/23/2002 | | Han, Sangeui | | | Attorney Work Product |
| 143 | Document related to prosecution of Fairchild patents at direction of attorney | 3/13/2003 | | Han, Sangeui | | | Attorney Work Product |
| 144 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/4/2001 | | Han, Sangeui | | | Attorney Work Product |
| 145 | Document related to prosecution of Fairchild patents at direction of attorney | 6/14/2001 | | Han, Sangeui | | | Attorney Work Product |
| 146 | Document related to prosecution of Fairchild patents at direction of attorney | 2/9/2001 | | Han, Sangeui | | | Attorney Work Product |
| 147 | Document related to prosecution of Fairchild patents at direction of attorney | 7/1/2002 | | Han, Sangeui | | | Attorney Work Product |
| 148 | Document related to prosecution of Fairchild patents at direction of attorney | 8/18/2004 | | Han, Sangeui | | | Attorney Work Product |
| 149 | Document related to prosecution of Fairchild patents at direction of attorney | 9/10/2002 | CHONGMAN YUN | Han, Sangeui | | | Attorney Work Product |
| 150 | Document related to prosecution of Fairchild patents at direction of attorney | 10/11/1999 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 152 | Legal analysis of competitor's patents and/or products at direction of attorney | 12/1/2002 | | Han, Sangeui | | | Attorney Work Product |
| 153 | Document related to prosecution of Fairchild patents at direction of attorney | 9/15/1999 | | Han, Sangeui | | | Attorney Work Product |
| 154 | Document related to prosecution of Fairchild patents at direction of attorney | 7/18/2002 | | Han, Sangeui | | | Attorney Work Product |
| 155 | Document related to prosecution of Fairchild patents at direction of attorney | 9/5/2002 | | Han, Sangeui | | | Attorney Work Product |
| 156 | Document related to prosecution of Fairchild patents at direction of attorney | 1/7/2004 | | Han, Sangeui | | | Attorney Work Product |
| 157 | Document related to prosecution of Fairchild patents at direction of attorney | 11/6/2001 | | Han, Sangeui | | | Attorney Work Product |
| 158 | Document related to prosecution of Fairchild patents at direction of attorney | 7/17/2001 | | Han, Sangeui | | | Attorney Work Product |
| 159 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160 | Document related to prosecution of Fairchild patents at direction of attorney | 9/18/2000 | Han, Sangeui | SOONHONG PARK; Han, Sangeui | SUNGMIN CHO | | Attorney Work Product |
| 161 | Document related to prosecution of Fairchild patents at direction of attorney | 10/6/2003 | | Han, Sangeui | | | Attorney Work Product |
| 162 | Document related to prosecution of Fairchild patents at direction of attorney and reflecting attorney advice | 5/22/2002 | | Han, Sangeui | | | Attorney Client Communication/Attorney Work Product |
| 163 | Document related to prosecution of Fairchild patents at direction of attorney and reflecting attorney advice | 5/22/2002 | | Han, Sangeui | | | Attorney Client Communication/Attorney Work Product |
| 164 | Document related to prosecution of Fairchild patents at direction of attorney | 10/22/2003 | KYUNGOUN JANG | djkim@youme; Jang, Kyungoun; Han, Sangeui | Han, Sangeui | | Attorney Work Product |
| 165 | Document related to prosecution of Fairchild patents at direction of attorney | 8/12/2004 | | Han, Sangeui | | | Attorney Work Product |
| 166 | Document related to prosecution of Fairchild patents at direction of attorney | 7/14/2002 | | Han, Sangeui | | | Attorney Work Product |
| 167 | Document related to prosecution of Fairchild patents at direction of attorney | 1/14/2003 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168 | Document related to prosecution of Fairchild patents at direction of attorney | 10/4/1999 | | Han, Sangeui | | | Attorney Work Product |
| 169 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 170 | Legal analysis of competitor's patents and/or products at direction of attorney | 12/15/1999 | | Han, Sangeui | | | Attorney Work Product |
| 171 | Document related to prosecution of Fairchild patents at direction of attorney | 12/25/2001 | | Han, Sangeui | | | Attorney Work Product |
| 172 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/11/1999 | | Han, Sangeui | | | Attorney Work Product |
| 173 | Document related to prosecution of Fairchild patents at direction of attorney | 8/16/2000 | | Han, Sangeui | | | Attorney Work Product |
| 174 | Document related to prosecution of Fairchild patents at direction of attorney | 8/15/2002 | | Jang, Kyungoun | | | Attorney Work Product |
| 175 | Letter re review of Fairchild's products for litigation department at direction of attorney | 2/24/2003 | Han, Sangeui | Steve Schott | | | Attorney Client Communication |
| 176 | Document related to prosecution of Fairchild patents at direction of attorney | 10/18/2000 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 177 | Legal analysis of competitor's patents and/or products at direction of attorney | 8/15/2000 | Han, Sangeui | HYEKYONG ROH; Han, Sangeui | JONGHO KIM | | Attorney Work Product |
| 178 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/16/1999 | | Han, Sangeui | | | Attorney Work Product |
| 179 | Document related to prosecution of Fairchild patents at direction of attorney | 7/21/2002 | Han, Sangeui | DONGYUP LEE; Han, Sangeui | | | Attorney Work Product |
| 180 | Legal analysis of competitor's patents and/or products at direction of attorney | 4/21/2003 | Steve Schott | Han, Sangeui | Philip Woo, Steven Sapp | | Attorney Client Communication/Attorney Work Product |
| 181 | Document related to prosecution of Fairchild patents at direction of attorney | 8/20/2002 | | Han, Sangeui | | | Attorney Work Product |
| 182 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/16/2003 | KYUNGOUN JANG | Han, Sangeui; Jang, Kyungoun | | | Attorney Work Product |
| 183 | Document related to prosecution of Fairchild patents at direction of attorney | 7/23/2001 | | Han, Sangeui | | | Attorney Work Product |
| 184 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 4/6/2004 | Han, Sangeui | Steve Schott | | | Attorney Client Communication |
| 185 | Document related to prosecution of Fairchild patents at direction of attorney | 6/3/1999 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 186 | Legal analysis of competitor's patents and/or products at direction of attorney | 4/15/2002 | | Han, Sangeui | | | Attorney Work Product |
| 187 | Document related to prosecution of Fairchild patents at direction of attorney | 10/26/2000 | | Han, Sangeui | | | Attorney Work Product |
| 188 | Document related to prosecution of Fairchild patents at direction of attorney | 6/28/2004 | | Han, Sangeui | | | Attorney Work Product |
| 189 | Document related to prosecution of Fairchild patents at direction of attorney | 2/16/2001 | | Han, Sangeui | | | Attorney Work Product |
| 190 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 191 | Document related to prosecution of Fairchild patents at direction of attorney | 8/3/2000 | | Han, Sangeui | | | Attorney Work Product |
| 192 | Document related to prosecution of Fairchild patents at direction of attorney | 9/15/1999 | | Han, Sangeui | | | Attorney Work Product |
| 193 | Document related to prosecution of Fairchild patents at direction of attorney | 1/28/1999 | | Han, Sangeui | | | Attorney Work Product |
| 194 | Document related to prosecution of Fairchild patents at direction of attorney | 7/17/2001 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 195 | Document related to prosecution of Fairchild patents at direction of attorney | 5/1/2002 | HOHYUN KIM, Han, Sangeui, eylee@yplee.co.kr | Han, Sanguei, HOHYUN KIM, hsepat@semi.co.kr | Han, Sangeui | | Attorney Work Product |
| 196 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 197 | Document related to prosecution of Fairchild patents at direction of attorney | 11/21/2000 | | Han, Sangeui | | | Attorney Work Product |
| 198 | Document related to prosecution of Fairchild patents at direction of attorney | 7/10/2001 | | Han, Sangeui | | | Attorney Work Product |
| 199 | Document related to prosecution of Fairchild patents at direction of attorney | 7/25/2001 | | Han, Sangeui | | | Attorney Work Product |
| 200 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/11/2003 | | Jang, Kyungoun | | | Attorney Work Product |
| 201 | Document related to prosecution of Fairchild patents at direction of attorney | 2/6/2003 | | Han, Sangeui | | | Attorney Work Product |
| 202 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/14/2004 | | Han, Sangeui | | | Attorney Work Product |
| 203 | Document related to prosecution of Fairchild patents at direction of attorney | 3/29/2000 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 204 | Document related to prosecution of Fairchild patents at direction of attorney | 5/26/2002 | | Han, Sangeui | | | Attorney Work Product |
| 205 | Document related to prosecution of Fairchild patents at direction of attorney | 8/2/2001 | | Han, Sangeui | | | Attorney Work Product |
| 206 | Document related to prosecution of Fairchild patents at direction of attorney | 2/12/2003 | | Han, Sangeui | | | Attorney Work Product |
| 207 | Document related to prosecution of Fairchild patents at direction of attorney | 11/1/2000 | | Han, Sangeui | | | Attorney Work Product |
| 208 | Document related to prosecution of Fairchild patents at direction of attorney | 8/8/2002 | | Han, Sangeui | | | Attorney Work Product |
| 209 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/10/2004 | Han, Sangeui | Steve Schott | | | Attorney Client Communication |
| 210 | Document related to prosecution of Fairchild patents at direction of attorney | 8/17/2000 | | Han, Sangeui | | | Attorney Work Product |
| 211 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/10/2004 | | Han, Sangeui | | | Attorney Work Product |
| 212 | Document related to prosecution of Fairchild patents at direction of attorney | 8/2/2001 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 213 | Legal analysis of competitor's patents and/or products at direction of attorney | 1/8/2004 | Han, Sangeui | Steve Schott | | Attorney Client Communication/Attorney Work Product |
|---|---|---|---|---|---|---|
| 214 | Document related to prosecution of Fairchild patents at direction of attorney | 4/28/2000 | | Han, Sangeui | | Attorney Work Product |
| 215 | Document related to prosecution of Fairchild patents at direction of attorney | 3/17/2002 | | Han, Sangeui | | Attorney Work Product |
| 216 | Review of Fairchild's products for litigation department at direction of attorney | 8/9/2004 | | Jang, Kyungoun | | Attorney Work Product |
| 217 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/21/2004 | CHANGKI JEON, SungLyong Kim | Jeon, Changki; Cho, Hajin; Han, Sangeui; Jang, Kyungoun; Kim, Jongjib; Kim, Minhwan | JONGJIB KIM; MINHWAN KIM; SungLyong Kim | Attorney Work Product |
| 218 | Document related to prosecution of Fairchild patents at direction of attorney | 2/16/2001 | Han, Sangeui | Douglas Dolan; Han, Sangeui | Steve Schott; Kimberley Grover; KOOYONG JANG; HYEKYONG ROH; Sunny | Attorney Work Product |
| 219 | Document related to prosecution of Fairchild patents at direction of attorney | 11/18/2001 | Han, Sangeui | Kimberley Grover; Han, Sangeui | Steve Schott; Douglas Dolan; KOOYONG JANG; Sunny | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 220 | Review of Fairchild's products for litigation department at direction of attorney. | 9/7/2004 | Douglas Dolan, Han, Sangeui, HaJin Cho | HaJin Cho; Han, Sangeui; Douglas Dolan | Han, Sangeui; Sunny; Kimberley Grover; Douglas Dolan , HaJin Cho | | Attorney work product |
| 221 | Legal analysis of competitor's patents and/or products at direction of attorney | 2/4/2004 | | Han, Sangeui | | | Attorney Work Product |
| 222 | Document related to prosecution of Fairchild patents at direction of attorney | 3/18/2002 | Han, Sangeui | Douglas Dolan; Han, Sangeui | YOUNGSOO JANG; Kimberley Grover; Sunny | | Attorney Work Product |
| 223 | Document related to prosecution of Fairchild patents at direction of attorney | 1/1/2002 | Han, Sangeui, SOONHONG PARK | YEONGIK YOO; TAEHOON KIM; CHANGSUP SONG, SOONHONG PARK, Han, Sangeui | DeokJung Kim; YangOh Choi; KOOYONG JANG; JICHAN YOO; SOONHONG PARK; KWANYEON KWAK | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 224 | Document related to prosecution of Fairchild patents at direction of attorney | 3/10/2003 | Douglas Dolan, Reno Rossetti, Han, Sangeui, BYOUNGCHUL CHO, Jim G Holt, JAESOON CHOI | Steve Ahrens; Jim G. Holt; Kyunghee Jang; Rajeev Joshi; Karl Rapp; Chris Rexer; Reno Rossetti; Steven Sapp; Etan Shacham; Steven O. Smith; Chongman Yun; Stephen Clukey; Don Desbiens; Douglas Dolan; Michael Fowler; Scott Garrard; Myron Miske; Steve Schott; Changsup Song; John Vogt; Jim Wunderlich; Izak Bencuya; James Boomer; Timwah Luk; Paul Kierstead; Han, Sangeui; Kimberley Grover, Han, Sangeui; Douglas Dolan, Jim G Holt; Reno Rossetti, Han, Sangeui | Steve Schott; Jim G Holt, Steve Ahrens; Jim G. Holt; Kyunghee Jang; Rajeev Joshi; Karl Rapp; Chris Rexer; Reno Rossetti; Steven Sapp; Etan Shacham; Steven O. Smith; Chongman Yun; Stephen Clukey; Don Desbiens; Douglas Dolan; Michael Fowler; Scott Garrard; Myron Miske; Steve Schott; Changsup Song; John Vogt; Jim Wunderlich; Izak Bencuya; James Boomer; Timwah Luk; | | Attorney Work Product |
| 225 | Document related to prosecution of Fairchild patents at direction of attorney | 8/28/2002 | | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 226 | Document related to prosecution of Fairchild patents at direction of attorney | 2/6/2001 | Han, Sangeui | Sunny; Han, Sangeui | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 227 | Document related to prosecution of Fairchild patents at direction of attorney | 1/20/2002 | | Han, Sangeui | | | Attorney Work Product |
| 228 | Document related to prosecution of Fairchild patents at direction of attorney | 6/15/2001 | | Han, Sangeui | | | Attorney Work Product |
| 229 | Document related to prosecution of Fairchild patents at direction of attorney | 10/19/2003 | | Cho, Hajin; Han, Sangeui; Jang, Kyungoun | | | Attorney Work Product |
| 230 | Document related to prosecution of Fairchild patents at direction of attorney | 8/16/2001 | Han, Sangeui | Kimberley Grover; Han, Sangeui | Steve Schott; Douglas Dolan; KOOYONG JANG; Sunny | | Attorney Work Product |
| 231 | Document related to prosecution of Fairchild patents at direction of attorney | 2/6/2001 | | Han, Sangeui | | | Attorney Work Product |
| 232 | Document related to prosecution of Fairchild patents at direction of attorney | 3/28/2000 | | Han, Sangeui | | | Attorney Work Product |
| 233 | Legal analysis of competitor's patents and/or products at direction of attorney | 1/20/2003 | | Kim, Jongjib | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 234 | Legal analysis of competitor's patents and/or products at direction of attorney | 4/9/2001 | JONGJIB KIM, CHANGKI JEON, Han, Sangeui, JONGJIB KIM | CHANGSUP SONG; HYUNSOON KANG; CHANGKI JEON; YOUNGSUK CHOI; SungLyong Kim, Han, Sangeui, Douglas Dolan, IPLAW@YPLEE.CO.KR, Sunny; Kim, Jongjib; Kim, Minhwan | Han, Sangeui, Steve Schott, heejungkim@yplee.co.kr, EYLEE@YPLEE.CO.KR; rat2000@yplee.co.kr; YOUNGSOO JANG; Sunny, HYUNSOON KANG; YOUNGSUK CHOI; CHANGKI JEON; MINHWAN KIM; SungLyong Kim | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 235 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS1004813-FCS1004815) | 2/14/2005 | Bas de Blank | Email Server | | | Attorney Work Product |
| 236 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS1057483-FCS1057485) | 2/13/2005 | Bas de Blank | Dongyoung Huh | | | Attorney Work Product |

*Power Integrations v. Fairchild*

## FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 237 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS1347309-FCS1347317) | 2/14/2005 | Bas de Blank | Email Server | | | Attorney Work Product |
| 238 | Legal analysis of competitor's patents and/or products at direction of attorney (inadvertently produced as FCS1418978-FCS1418979) | 2/14/2005 | Bas de Blank | Email Server | | | Attorney Work Product |
| 239 | Document related to prosecution of Fairchild patents at direction of attorney | 11/6/2001 | Han, Sangeui, JongTae Hwang | Douglas Dolan, Han, Sangeui; Huh, Dongyoung | Kimberley Grover; CHANGSUP SONG; Sunny | | Attorney Work Product |
| 240 | Review of Fairchild's products for litigation department at direction of attorney | 2/15/2001 | JONGJIB KIM, Han, Sangeui, Kimberley Grover | CHANGSUP SONG; HYUNSOON KANG; Han, Sangeui, Sunny; Kim, Jongjib | YOUNGSUK CHOI; MINHWAN KIM | | Attorney Work Product |
| 241 | Legal analysis of competitor's patents and/or products at direction of attorney | 1/9/2003 | | Kim, Jongjib; Kim, Minhwan | | | Attorney Work Product |
| 242 | Review of Fairchild's products for litigation department at direction of attorney. | 1/26/2003 | Sunny, Han, Sangeui, CHANGKI JEON | Han, Sangeui, Sunny; Kim, Jongjib | JONGJIB KIM; YOUNGSUK CHOI; HYUNSOON KANG | | Attorney Work Product |

*Power Integrations v. Fairchild*

### FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 243 | Review of Fairchild's products for litigation department at direction of attorney. | 10/20/2004 | JONGJIB KIM, SungLyong Kim, Sunny | Scott Garrard; CHONGMAN YUN; Steven Sapp@, rat2000@yplee.c o.kr; sabaek@leemock ; Cho, Hajin; Kim, Jongjib; Kim, Minhwan | ???; YOUNGSOO JANG; MoonHo Kim; CHANGKI JEON; MINHWAN KIM; SungLyong Kim; JONGHWAN KIM, ???; ???; Han, Sangeui; HaJin Cho | | Attorney work product |
| 244 | Review of Fairchild's products for litigation department at direction of attorney | 2/16/2001 | Kimberley Grover, CHANGKI JEON, Han, Sangeui | CHANGSUP SONG, Han, Sangeui, Sunny, JONGJIB KIM; Jeon, Changki | | | Attorney Work Product |
| 245 | Review of Fairchild's products for litigation department at direction of attorney | 4/21/2004 | | Ryu, Youngchul | | | Attorney Work Product |
| 246 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/25/2003 | | Kim, Minhwan | | | Attorney Work Product |
| 247 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/25/2003 | | Kim, Minhwan | | | Attorney Work Product |
| 248 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/13/2004 | | Lim, Changsik | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 249 | Legal analysis of competitor's patents and/or products at direction of attorney | 5/12/2004 | | Cho, Hajin | | | Attorney Work Product |
| 250 | Review of Fairchild's products for litigation department at direction of attorney. | 5/9/2004 | | Cho, Hajin | | | Attorney work product |
| 251 | Legal analysis of competitor's patents and/or products at direction of attorney | 9/25/2003 | | Cho, Hajin | | | Attorney Work Product |
| 252 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/23/2004 | Hang-Seok Choi | | | | Attorney Work Product |
| 253 | Legal analysis of competitor's patents and/or products at direction of attorney | 10/20/2004 | | Cho, Hajin | | | Attorney Work Product |
| 254 | Review of Fairchild's products for litigation department at direction of attorney. | 9/6/2004 | HaJin Cho | Douglas Dolan; Cho, Hajin | Han, Sangeui; Sunny | | Attorney work product |
| 255 | Review of Fairchild's products for litigation department at direction of attorney. | 5/5/2004 | | Cho, Hajin | | | Attorney work product |
| 256 | Legal analysis of competitor's patents and/or products at direction of attorney | 6/23/2004 | | Cho, Hajin | | | Attorney Work Product |
| 257 | Review of Fairchild's products for litigation department at direction of attorney. | 6/21/2004 | HaJin Cho | Douglas Dolan; Cho, Hajin | Douglas Dolan; Kimberley Grover; Han, Sangeui | | Attorney work product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 258 | Review of Fairchild's products for litigation department at direction of attorney. | 5/9/2004 | | Cho, Hajin | | | Attorney work product |
| 259 | Document related to prosecution of Fairchild patents at direction of attorney | 9/24/2003 | | Cho, Hajin | | | Attorney Work Product |
| 260 | Legal analysis of competitor's patents and/or products at direction of attorney | 5/21/2004 | | Cho, Hajin | | | Attorney work product |
| 261 | Document related to prosecution of Fairchild patents at direction of attorney | 11/13/2002 | | Cho, Hajin | | | Attorney Work Product |
| 262 | Document related to prosecution of Fairchild patents at direction of attorney | 10/6/2003 | | Cho, Hajin | | | Attorney Work Product |
| 263 | Document related to prosecution of Fairchild patents at direction of attorney | 5/23/2004 | | Cho, Hajin | | | Attorney Work Product |
| 264 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/31/2004 | | Cho, Hajin | | | Attorney Work Product |
| 265 | Review of Fairchild's products for litigation department at direction of attorney | 12/4/2003 | HaJin Cho | Han, Sangeui; Cho, Hajin | | | Attorney Work Product |
| 266 | Document related to prosecution of Fairchild patents at direction of attorney | 4/1/2004 | | Cho, Hajin | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 267 | Document related to prosecution of Fairchild patents at direction of attorney | 4/29/2003 | Sunny | Kimberley Grover; Han, Sangeui | Steve Schott; Douglas Dolan; Han, Sangeui | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 268 | Review of Fairchild's products for litigation department at direction of attorney | 2/15/2001 | Han, Sangeui; Kimberley Grover; YOONHWA CHOI | Sunny; Han, Sangeui | CHANGSUP SONG; OSEOB JEON; SHIBAEK NAM; JOOSANG LEE | | Attorney Work Product |
| 269 | Document related to prosecution of Fairchild patents at direction of attorney | 6/16/2002 | Han, Sangeui | YOUNGSOO JANG | | | Attorney Work Product |
| 270 | Review of Fairchild's products for litigation department at direction of attorney | 2/15/2001 | CHEOLJOONG KIM, Kimberley Grover | Han, Sangeui, ??? | | | Attorney Work Product |
| 271 | Review of Fairchild's products for litigation department at direction of attorney | 11/6/2001 | Han, Sangeui | Douglas Dolan; Han, Sangeui | Kimberley Grover; CHANGSUP SONG; Sunny | | Attorney Work Product |
| 272 | Review of Fairchild's products for litigation department at direction of attorney | 11/6/2001 | Han, Sangeui | Douglas Dolan; Han, Sangeui | Kimberley Grover; CHANGSUP SONG; Sunny | | Attorney Work Product |
| 273 | Document related to prosecution of Fairchild patents at direction of attorney | 7/29/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 274 | Legal analysis of competitor's patents and/or products at direction of attorney | 2/4/2003 | Kimberley Grover; Sunny | bss@townsend; Han, Sangeui | deb@townsend.com; Han, Sangeui@ | | Attorney Work Product |
| 275 | Review of Fairchild's products for litigation department at direction of attorney | 11/6/2001 | Han, Sangeui | Douglas Dolan, Sunny, Han, Sangeui | Kimberley Grover; CHANGSUP SONG; Sunny | | Attorney Work Product |
| 276 | Document related to prosecution of Fairchild patents at direction of attorney | 8/26/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 277 | Document related to prosecution of Fairchild patents at direction of attorney | 8/16/2000 | Han, Sangeui | Steve Schott; Han, Sangeui | SUNGMIN CHO | | Attorney Work Product |
| 278 | Review of Fairchild's products for litigation department at direction of attorney | 11/6/2001 | Han, Sangeui, OSEOB JEON | Douglas Dolan, Sunny, Han, Sangeui | Kimberley Grover; CHANGSUP SONG; Sunny | | Attorney Work Product |
| 279 | Document related to prosecution of Fairchild patents at direction of attorney | 11/25/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 280 | Document related to prosecution of Fairchild patents at direction of attorney | 11/24/2003 | HaJin Cho | Kimberley Grover; Han, Sangeui; Cho, Hajin | Han, Sangeui@ | | Attorney Work Product |
| 281 | Document related to prosecution of Fairchild patents at direction of attorney | 10/1/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282 | Review of Fairchild's products for litigation department at direction of attorney | 2/16/2001 | Kimberley Grover, Han, Sangeui | Sunny | | | Attorney Work Product |
| 283 | Document related to prosecution of Fairchild patents at direction of attorney | 1/28/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

## FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| 284 | Document related to prosecution of Fairchild patents at direction of attorney | 11/8/2002 | Douglas Dolan; Don Desbiens; Rajeev Joshi; Reno Rossetti | Steve Ahrens; Stephen Clukey; Don Desbiens; Douglas Dolan; Michael Fowler; Scott Garrard; Jim G. Holt; Kyunghee Jang; Rajeev Joshi; Paul Kierstead; Myron Miske; Karl Rapp; Chris Rexer; Reno Rossetti; Steven Sapp; Etan Shacham; Steve Schott; Changsup Song; Jim Wunderlich; Chongman Yun; James Boomer; Timwah Luk; John Vogt; Han, Sangeui; Kimberley Grover; Earl@mars.; John R Diroll; Steven O. Smith; Douglas Dolan | Changsup Song; Chongman Yun; Chris Rexer; Don Desbien; Douglas Dolan fairchildsemi.com; Earl; Etan Shacham; James Boomer; Jim G. Holt.com; Jim Wunderlich; John R Diroll; John Vogt; Karl Rapp; Kimberley Grover; Kyunghee Jang; Michael Fowler; Myron Miske; Paul Kierstead; Rajeev Joshi; Reno Rossetti; Han, Sangeui; Scott Garrard; Stephen Clukey; Steve Schott; Steven O. Smith; | | Attorney Work Product |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 285 | Document related to prosecution of Fairchild patents at direction of attorney | 2/15/2001 | Sunny | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | Steve Schott; Douglas Dolan; Han, Sangeui | | |
|---|---|---|---|---|---|---|---|
| 286 | Document related to prosecution of Fairchild patents at direction of attorney | 4/29/2003 | Sunny | Kimberley Grover; Han, Sangeui | Steve Schott; Douglas Dolan; Han, Sangeui | | Attorney Work Product |
| 287 | Legal analysis of competitor's patents and/or products at direction of attorney | 11/10/2003 | CHUIL PARK | Han, Sangeui | | | Attorney Work Product |
| 288 | Document related to prosecution of Fairchild patents at direction of attorney | 7/29/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 289 | Document related to prosecution of Fairchild patents at direction of attorney | 12/4/2003 | HaJin Cho | Han, Sangeui | | | Attorney Work Product |
| 290 | Document related to prosecution of Fairchild patents at direction of attorney | 11/25/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 291 | Document related to prosecution of Fairchild patents at direction of attorney | 8/26/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 292 | Document related to prosecution of Fairchild patents at direction of attorney | 4/29/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 293 | Document related to prosecution of Fairchild patents at direction of attorney | 7/2/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

## FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| 294 | Document related to prosecution of Fairchild patents at direction of attorney | 2/9/2001 | Han, Sangeui, Dan Boxer | Steve Schott; Han, Sangeui | Dan Boxer; DEOKJUNG KIM; YangOh Choi; KOOYONG JANG; YOUNGSOO JANG; Paul Delva; Steve Schott | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 295 | Review of Fairchild's products for litigation department at direction of attorney | 2/15/2001 | CHEOLJOONG KIM, Kimberley Grover | Han, Sangeui | | | Attorney Work Product |
| 296 | Document related to prosecution of Fairchild patents at direction of attorney | 4/25/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 297 | Document related to prosecution of Fairchild patents at direction of attorney | 9/14/2003 | TAEGHYUN KANG; Douglas Dolan; HaJin Cho | Douglas Dolan; Han, Sangeui; HaJin Cho; Han, Sangeui | HaJin Cho; Han, Sangeui; MoonHo Kim; JUNHYEONG RYU; JONGHWAN KIM; Douglas Dolan | | Attorney Work Product |
| 298 | Document related to prosecution of Fairchild patents at direction of attorney | 4/29/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |
| 299 | Document related to prosecution of Fairchild patents at direction of attorney | 10/1/2003 | Sunny | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

## FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | Document related to prosecution of Fairchild patents at direction of attorney | 1/28/2003 | Sunny | Han, Sangeui | | Attorney Work Product |
| 301 | Document related to prosecution of Fairchild patents at direction of attorney | 7/2/2003 | Sunny | Han, Sangeui | | Attorney Work Product |
| 302 | Document related to prosecution of Fairchild patents at direction of attorney | 11/24/2003 | HaJin Cho; Kimberley Grover | Kimberley Grover; HaJin Cho; Han, Sangeui | Han, Sangeui | Attorney Work Product |
| 303 | Review of Fairchild's products for litigation department at direction of attorney | 2/16/2001 | Kimberley Grover, OSEOB JEON, Han, Sangeui | Han, Sangeui, Sunny | | Attorney Work Product |
| 304 | Document related to prosecution of Fairchild patents at direction of attorney | 12/2/2003 | HaJin Cho | Han, Sangeui; Cho, Hajin | Sunny | Attorney Work Product |
| 305 | Document related to prosecution of Fairchild patents at direction of attorney | 9/17/2001 | Han, Sangeui | Kimberley Grover; Han, Sangeui | Steve Schott; Douglas Dolan; KOOYONG JANG; Sunny | Attorney Work Product |
| 306 | Document related to prosecution of Fairchild patents at direction of attorney | 4/8/2003 | Sunny | Kimberley Grover, Han, Sangeui | Steve Schott; Douglas Dolan; Han, Sangeui | Attorney Work Product |
| 307 | Email re document related to prosecution of Fairchild patents at direction of attorney | 12/22/2003 | HaJin Cho | Han, Sangeui; Kimberly Grover; Douglas Dolan | | Attorney Client Communication |
| 308 | Legal analysis of competitor's patents and/or products at direction of attorney | 7/8/2004 | | Hwang, Yoowoong | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 309 | Document related to prosecution of Fairchild patents at direction of attorney | 7/10/2003 | SANGHWA JUNG | Han, Sangeui | | | Attorney Work Product |
| 310 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/16/2002 | Steve Schott | Han, Sangeui; CHONGMAN YUN; Don Desbiens; Steven Sapp; Doug Lange; bss townsend; Dan Boxer | | | Attorney Client Communication & Attorney Work Product |
| 311 | Document related to prosecution of Fairchild patents at direction of attorney | 4/6/2003 | JONGWOON HONG | Han, Sangeui | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 312 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 3/17/2003 | Han, Sangeui | Jim G Holt; Reno Rossetti; Han, Sangeui | Steve Ahrens; Jim G. Holt; Kyunghee Jang; Rajeev Joshi; Karl Rapp; Chris Rexer; Reno Rossetti; Steven Sapp; Etan Shacham; Steven O. Smith; Chongman Yun; Stephen Clukey; Don Desbiens; Douglas Dolan; Michael Fowler; Scott Garrard; Myron Miske; Steve Schott; Changsup Song; John Vogt; Jim Wunderlich; Izak Bencuya; James Boomer; Timwah Luk; Paul Kierstead; | | Attorney Client Communication |
| 313 | Email re document related to prosecution of Fairchild patents at direction of attorney | 11/3/2003 | Kimberley Grover | Phil Woo Sidley; Han, Sangeui | rpask sidley.com; Han, Sangeui | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 314 | Email re document related to prosecution of Fairchild patents at direction of attorney | 5/7/2001 | Han, Sangeui | Douglas Dolan; Han, Sangeui | | | Attorney Client Communication |
| 315 | Email re document related to prosecution of Fairchild patents at direction of attorney | 1/28/2003 | Sunny | Kimberly Grover; Han, Sangeui | | | Attorney Client Communication |
| 316 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 8/21/2002 | Steve Schott | Han, Sangeui | Douglas Dolan; Han, Sangeui | | Attorney Client Communication |
| 317 | Email re document related to prosecution of Fairchild patents at direction of attorney | 5/8/2003 | Kimberley Grover | KEH raderfishman; Han, Sangeui | elf raderfishman.com; Han, Sangeui | | Attorney Client Communication |
| 318 | Email re document related to prosecution of Fairchild patents at direction of attorney | 12/4/2002 | Han, Sangeui | Sunny; Han, Sangeui; Changki Jeon | | | Attorney Work Product |
| 319 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 2/7/2001 | Steven Schott | Han, Sangeui | Dan Boxer; DEOKJUNG KIM; KOOYONG JANG; yochoi; YSJANG | | Attorney Client Communication |
| 320 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 2/9/2001 | Han, Sangeui | Steve Schott; Han, Sangeui | Dan Boxer; DEOKJUNG KIM; YangOh Choi; KOOYONG JANG; YOUNGSOO JANG; Paul Delva | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 321 | Document related to prosecution of Fairchild patents at direction of attorney | 1/14/2001 | KYUNGOUN JANG | Han, Sangeui | | | Attorney Work Product |
| 322 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/8/2000 | Han, Sangeui | Steve Schott | | | Attorney Client Communication |
| 323 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 8/19/2004 | Cho, Hajin | Kimberly Grover | | | Attorney Client Communication |
| 324 | Email re document related to prosecution of Fairchild patents at direction of attorney | 9/22/2002 | Han, Sangeui | Sunny; Han, Sangeui | | | Attorney Work Product |
| 325 | Email re document related to prosecution of Fairchild patents at direction of attorney | 11/16/2001 | Douglas Dolan | bssani townsend; Han, Sangeui | crogers pierceatwood. com; Kimberley Grover; Douglas Dolan; Steve Schott; Han, Sangeui | | Attorney Client Communication |
| 326 | Email re document related to prosecution of Fairchild patents at direction of attorney | 4/1/2002 | Kimberley Grover | Han, Sangeui | | | Attorney Client Communication |
| 327 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 4/2/2003 | HOCHEOL JANG | Steve Schott; Han, Sangeui | CHONGMAN YUN; bss townsend.com ; Han, Sangeui; Steven Sapp; TAEHOON KIM | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | Email re document related to prosecution of Fairchild patents at direction of attorney | 8/29/2002 | Han, Sangeui | Sunny; Han, Sangeui; Kimberly Grover | | | Attorney Client Communication |
| 329 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 2/12/2001 | Steve Schott | Han, Sangeui | Steve Schott; DEOKJUNG KIM; YangOh Choi; KOOYONG JANG; YOUNGSOO JANG; Paul Delva | | Attorney Client Communication |
| 330 | Document related to prosecution of Fairchild patents at direction of attorney | 9/15/2003 | SANGHWA JUNG | Han, Sangeui | | | Attorney Work Product |
| 331 | Document related to prosecution of Fairchild patents at direction of attorney | 10/29/2002 | Sunny | KEUNHYUK LEE; Han, Sangeui | Han, Sangeui | | Attorney Work Product |
| 332 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 6/3/2004 | CK Jeon | Cho, Hajin | | | Attorney Client Communication & Attorney Work Product |
| 333 | Email re document related to prosecution of Fairchild patents at direction of attorney | 2/27/2003 | Sunny | Kimberley Grover; Han, Sangeui | Han, Sangeui | | Attorney Client Communication |
| 334 | Email re document related to prosecution of Fairchild patents at direction of attorney | 10/20/2003 | Sunny | wilee youme; salee youme; Han, Sangeui | Han, Sangeui | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 335 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 10/12/2003 | DONGYOUNG HUH | Atman Chau; Han, Sangeui | HK Kim; Johnson Koo; JONGWOON HONG; JUNMO KANG; Rexin Wang; Han, Sangeui; SANGTAE IM; Sean Kim; SEUNGHWAN LEE; SUNGSIL CHA; Terry Leung; YEONGIK YOO | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 336 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 2/5/2001 | Han, Sangeui | Steve Schott; Han, Sangeui | Dan Boxer; DEOKJUNG KIM; YangOh Choi; KOOYONG JANG; YOUNGSOO JANG | | Attorney Client Communication |
| 337 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 11/2/2003 | Han, Sangeui | Cho, Hajin | | | Attorney Client Communication & Attorney Work Product |
| 338 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 8/19/2004 | Cho, Hajin | Kimberly Grover | | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 339 | Document related to prosecution of Fairchild patents at direction of attorney | 6/2/2004 | | Cho, Hajin | | Attorney Work Product |
|---|---|---|---|---|---|---|
| 340 | Email re review of Fairchild's products for litigation department at direction of attorney | 5/3/2004 | SEUNGHWAN LEE | DONGYOUNG HUH | Steve Schott | Attorney Client Communication |
| 341 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 10/12/2003 | SUNGSIL CHA | Atman Chau; Han, Sangeui; Huh, Dongyoung | HK Kim; Johnson Koo; JUNMO KANG; Rexin Wang; SANGTAE IM; Sean Kim; SEUNGHWAN LEE; SUNGSIL CHA; Terry Leung; DONGYOUNG HUH; JONGWOON HONG; Han, Sangeui | Attorney Work Product |
| 342 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/28/2000 | Steve Schott | Han, Sangeui | | Attorney Client Communication |
| 343 | Email re document related to prosecution of Fairchild patents at direction of attorney | 8/29/2002 | Emily L. Foley | hsepat fairchildsemi.co.kr; Han, Sangeui; Kimberly Grover | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | Email re document related to prosecution of Fairchild patents at direction of attorney | 4/17/2003 | SANGHWA JUNG | Han, Sangeui | | Attorney Client Communication & Attorney Work Product |
| 345 | Email re document related to prosecution of Fairchild patents at direction of attorney | 7/9/2003 | SANGHWA JUNG | Han, Sangeui | | Attorney Client Communication & Attorney Work Product |
| 346 | Email re document related to prosecution of Fairchild patents at direction of attorney | 7/29/2003 | Sunny | Han, Sangeui | | Attonrey Work Product |
| 347 | Document related to prosecution of Fairchild patents at direction of attorney | 7/2/2003 | Sunny | Han, Sangeui | | Attorney Work Product |
| 348 | Document related to prosecution of Fairchild patents at direction of attorney | 6/2/2004 | | Cho, Hajin | | Attorney Work Product |
| 349 | Email re document related to prosecution of Fairchild patents at direction of attorney | 3/11/2003 | Sunny | salee youme; Han, Sangeui | wilee youme.com; Han, Sangeui | Attorney Client Communication |
| 350 | Email re document related to prosecution of Fairchild patents at direction of attorney | 8/19/2004 | | Cho, Hajin | | Attorney Client Communication |
| 351 | Email re document related to prosecution of Fairchild patents at direction of attorney | 11/18/2003 | Sunny | Han, Sangeui | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 352 | Email re document related to prosecution of Fairchild patents at direction of attorney | 4/18/2003 | Kenneth E. Horton | jaseo@yplee.co.kr; iplaw@yplee.co.kr; Han, Sangeui | hsepat@fairchildsemi.co.kr; Douglas Dolan; Kimberley Grover | | Attorney Client Communication |
| 353 | Email re document related to prosecution of Fairchild patents at direction of attorney | 2/4/2002 | TAEHUN KWON | Han, Sangeui | | | Attorney Work Product |
| 354 | Email re document related to prosecution of Fairchild patents at direction of attorney | 5/4/2001 | Douglas Dolan | Han, Sangeui@fairchildsemi | Douglas Dolan | | Attorney Client Communication & Attorney Work Product |
| 355 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 4/3/2003 | Sani, Babak | HOCHEOL JANG; Steve Schott; Han, Sangeui | CHONGMAN YUN; Han, Sangeui; Steven Sapp; TAEHOON KIM | | Attorney Client Communication |
| 356 | Email re document related to prosecution of Fairchild patents at direction of attorney | 5/21/2003 | Sunny | jhpark@youme; Han, Sangeui | Han, Sangeui | | Attorney Work Product |
| 357 | Email re review of Fairchild's products for litigation department at direction of attorney | 2/20/2002 | Han, Sangeui | Sunny | | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 358 | Email re review of Fairchild's products for litigation department at direction of attorney | 5/10/2004 | Diane Nichols | DONGYOUNG HUH | DONGYOUNG HUH; HAENGCHUL SHIN; HK Kim; Paul Delva; Simon Oh; Steve Schott; Susan Scully; TAEHOON KIM; YangOh Choi | | Attorney Client Communication |
| 359 | Email re document related to prosecution of Fairchild patents at direction of attorney | 6/2/2004 | | Cho, Hajin | | | Attorney Client Communication |
| 360 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 1/28/2003 | CHONGMAN YUN | Han, Sangeui; HOCHEOL JANG; Steve Schott | TAEHOON KIM; JAEGIL LEE | | Attorney Client Communication |
| 361 | Email re document related to prosecution of Fairchild patents at direction of attorney | 3/14/2003 | SEUNGHWAN LEE | KYUNGOUN JANG; SANGTAE IM; Lee, Seunghwan | | | Attorney Work Product |
| 362 | Email re review of Fairchild's products for litigation department at direction of attorney | 4/9/2002 | Steve Schott; Han, Sangeui | YOUNGSOO JANG; Han, Sangeui | | | Attorney Client Communication |
| 363 | Email re document related to prosecution of Fairchild patents at direction of attorney | 2/27/2003 | Kimberley Grover | Han, Sangeui@fairchildsemi | | | Attorney Client Communication |
| 364 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 8/21/2002 | Steve Schott | Han, Sangeui | | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 365 | Email re document related to prosecution of Fairchild patents at direction of attorney | 11/10/2003 | CHUIL PARK | Han, Sangeui | | | Attorney Work Product |
| 366 | Email re document related to prosecution of Fairchild patents at direction of attorney | 12/4/2002 | CHANGKI JEON | Han, Sangeui | JONGJIB KIM; YOUNGSUK CHOI; HYUNSOON KANG | | Attorney Work Product |
| 367 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/8/2000 | Steve Schott | Han, Sangeui | | | Attorney Client Communication |
| 368 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/17/2000 | Han, Sangeui | Steve Schott | | | Attorney Client Communication |
| 369 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/16/2002 | Han, Sangeui | DeokJung Kim, Han, Sangeui | YangOh Choi; KwonYong Yoon; YOUNGSOO JANG | | Attorney Client Communication & Attorney Work Product |
| 370 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 4/11/2002 | Steve Schott | Han, Sangeui | | | Attorney Client Communication |
| 371 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 8/21/2002 | Han, Sangeui | Steve Schott, Han, Sangeui | Douglas Dolan | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 10/30/2003 | Simon Lin | Atman Chau, Han, Sangeui, Hajin Cho | DONGYOUNG HUH; HaJin Cho; HK Kim; Johnson Koo; JONGWOON HONG; JUNMO KANG; KwongYin Wong; Rexin Wang; Robin Zhang; Han, Sangeui; SANGTAE IM; Sean Kim; SEUNGHWAN LEE; Steve Schott; SUNGSIL CHA; Terry Leung; YangOh Choi; YEONGIK YOO | Attorney Work Product |
| 373 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 2/25/2004 | HS Choi | Eungsuen Kim | | Attorney Client Communication & Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 374 | Email re document related to prosecution of Fairchild patents at direction of attorney | 2/17/2003 | JinYoung Chang | Reno Rossetti, Han, Sangeui | Changsup Song; Chongman Yun; Chris Rexer; Don Desbiens; Douglas Dolan; Douglas Dolan; Etan Shacham; Izak Bencuya; James Boomer; Jim G. Holt; Jim Wunderlich; JinYoung Chang; John Vogt; Karl Rapp; Kimberley Grover; Kyunghee Jang; Michael Fowler; Myron Miske; Paul Kierstead; Rajeev Joshi; Reno Rossetti; Han, Sangeui; Scott Garrard; Stephen Clukey; Steve | | Attorney Client Communication |
| 375 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 4/8/2002 | Steve Schott | Han, Sangeui | | | Attorney Client Communication |

*Power Integrations v. Fairchild*

## FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 376 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 10/23/2003 | HaJin Cho | Han, Sangeui, Hajin Cho | Sunny | | Attonrey Work Product |
| 377 | Email re document related to prosecution of Fairchild patents at direction of attorney | 1/1/2002 | Han, Sangeui | Steve Schott, Han, Sangeui | Douglas Dolan; Kimberley Grover | | Attorney Client Communication |
| 378 | Email re document related to prosecution of Fairchild patents at direction of attorney | 3/20/2003 | KYOUNGWOOK SEOK | Han, Sangeui | TAEHOON KIM; DONGHYE CHO; JOON RHEE; KANGHEE CHO; BYOUNGCHOL LIM; CHANGSU PARK | | Attorney Work Product |
| 379 | Email re document related to prosecution of Fairchild patents at direction of attorney | 6/20/2000 | Steve Schott | Han, Sangeui | | | Attorney Client Communication |
| 380 | Document related to prosecution of Fairchild patents at direction of attorney | 6/2/2004 | | Hajin Cho | | | Attorney Work Product |
| 381 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 9/25/2003 | HaJin Cho | Han, Sangeui, Hajin Cho | Sunny | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | |
|---|---|---|---|---|---|---|
| 382 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 7/25/2001 | HYUNMIN CHO | Ann Chen , Han, Sangeui | YEONGIK YOO; DONGYOUNG HUH; YOUNGSIK LEE; JINHWA CHUNG; JINKYU KIM; Han, Sangeui; YOUNGBEA PARK | Attorney Work Product |
| 383 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 3/29/2000 | Mark Fowler | Han, Sangeui; Dan Boxer, Joel Pond; Steve Schott | | Attorney Client Communication |
| 384 | Email re document related to prosecution of Fairchild patents at direction of attorney | 10/24/2003 | Alfred Shen | hsepat@semi.co. kr; Han, Sangeui | Steve Schott; Erica Wu | Attorney Client Communication |
| 385 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 10/31/2002 | CHONGMAN YUN | Steve Schott, Han, Sangeui | HOCHEOL JANG; Han, Sangeui | Attorney Client Communication |
| 386 | Email re document related to prosecution of Fairchild patents at direction of attorney | 4/29/2003 | Sunny | Kimberley Grover, Han, Sangeui | Steve Schott; Douglas Dolan; Han, Sangeui | Attorney Client Communication |
| 387 | Email re document related to prosecution of Fairchild patents at direction of attorney | 1/2/2003 | Rexin Wang | Hangseok Choi; Robin Zhang; Dongyoung Huh; Sangtae Im | | Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388 | Email re accused devices | 8/2/2004 | Diane Nichols; Han, Sangeui | HANSUK SEO; DONGYOUNG HUH; Steve Schott; Susan Scully | | | Attorney Client Communication |
| 389 | Document related to prosecution of Fairchild patents at direction of attorney | 6/2/2004 | | Hajin Cho | | | Attorney Work Product |
| 390 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 4/10/2002 | Han, Sangeui | Steve Schott, Han, Sangeui | | | Attorney Client Communication |
| 391 | Email re document related to prosecution of Fairchild patents at direction of attorney | 4/1/2002 | Kimberly Grover; Han, Sangeui | YOUNGSOO JANG; Han, Sangeui | | | Attorney Client Communication |
| 392 | Email re accused devices | 11/29/2000 | Diane Nichols; Steve Schott | Han, Sangeui | | | Attorney Client Communication |
| 393 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 5/5/2002 | Han, Sangeui | YOUNGSOO JANG, Han, Sangeui, Steve Schott; HJ Kim | | | Attorney Client Communication & Attorney Work Product |
| 394 | Email re document related to prosecution of Fairchild patents at direction of attorney | 6/16/2000 | Steve Schott | Han, Sangeui | | | Attorney Client Communication |
| 395 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 3/17/2002 | DONGCHEOL LEE | AnalogTeam_SP SGroup; Seunghwan Lee; Younggi Ryou | | | Attorney Client Communication & Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 396 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 4/28/2004 | HK Kim | HANGSEOK CHOI; Seunghwan Lee | CHUIL PARK; DONGYOUNG HUH; JinYoung Chang; JUNGWON KIM; SANGHOON JUNG; SANGTAE IM; SEUNGHWAN LEE | | Attorney client communicationa and Attorney Work Product |
| 397 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 10/12/2003 | SUNGSIL CHA | Atman Chau; Dongyoung Huh | HK Kim; Johnson Koo; JUNMO KANG; Rexin Wang; SANGTAE IM; Sean Kim; SEUNGHWAN LEE; SUNGSIL CHA; Terry Leung; DONGYOUNG HUH; JONGWOON HONG; Han, Sangeui | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 1/28/2003 | KYUNGOUN JANG | CHUIL PARK; SANGHOON JUNG; DONGYOUNG HUH; SEUNGHWAN LEE; EUNSUN KIM; HWAN CHO | | Attorney Client Communication & Attorney Work Product |
| 399 | Document related to prosecution of Fairchild patents at direction of attorney | 7/28/2004 | Sunny | HaJin Cho | | Attorney Work Product |
| 400 | Document related to prosecution of Fairchild patents at direction of attorney | 10/11/2004 | Sunny | Kimberley Grover; Hajin Cho | Han, Sangeui; HaJin Cho | Attorney Work Product |
| 401 | Document related to prosecution of Fairchild patents at direction of attorney | 8/17/2004 | HaJin Cho | Han, Sangeui; Hajin Cho | | Attorney Work Product |
| 402 | Document related to prosecution of Fairchild patents at direction of attorney | 7/28/2004 | Sunny | HaJin Cho | | Attorney Work Product |
| 403 | Document related to prosecution of Fairchild patents at direction of attorney | 10/18/2004 | Sunny | Kimberley Grover; Hajin Cho | Han, Sangeui; HaJin Cho | Attorney Work Product |
| 404 | Document related to prosecution of Fairchild patents at direction of attorney | 10/13/2004 | Sunny | Kimberley Grover; Hajin Cho | Han, Sangeui; HaJin Cho | Attorney Work Product |
| 405 | Document related to prosecution of Fairchild patents at direction of attorney | 10/15/2004 | Sunny | Kimberley Grover; Hajin Cho | Han, Sangeui; HaJin Cho | Attorney Work Product |

November 15, 2005                                                Page 61

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| 406 | Document related to prosecution of Fairchild patents at direction of attorney | 10/14/2004 | Sunny | Kimberley Grover; Hajin Cho | Han, Sangeui; HaJin Cho | | Attorney Work Product |
|---|---|---|---|---|---|---|---|
| 407 | Document related to prosecution of Fairchild patents at direction of attorney | 9/9/2004 | Sunny | Kimberley Grover; Hajin Cho | Han, Sangeui; HaJin Cho | | Attorney Work Product |
| 408 | Letter re document related to prosecution of Fairchild patents at direction of attorney | 7/29/2004 | Douglas Dolan | Robert Busse; Jim G. Holt; Kyunghee Jang; Rajeev Joshi; Chris Rexer; Reno Rossetti; Steven Sapp; Etan Shacham; dennis.williams; Chongman Yun; bruce.marchant; roland.tso; Stephen Clukey; Don Desbiens; Douglas Dolan; Michael Fowler; Scott Garrard; Steve Schott; Steven O. Smith; Izak Bencuya; James Boomer; Timwah Luk; Paul Kierstead; Han, Sangeui; hajin.cho; Kimberley Grover; Steven Park | | | Attorney Client Communication & Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 7/25/2004 | HaJin Cho | Kimberley Grover; Hajin Cho | | Attorney Client Communication |
| 410 | Document related to prosecution of Fairchild patents at direction of attorney | 8/4/2004 | Sunny | Byoungjin Kim; Hajin Cho | HaJin Cho; Han, Sangeui | Attorney Work Product |
| 411 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 11/2/2003 | Han, Sangeui | HaJin Cho | | Attorney Client Communication & Attorney Work Product |
| 412 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 12/17/2003 | Han, Sangeui | HaJin Cho; Sunny | | Attorney Client Communication |
| 413 | Email re document related to prosecution of Fairchild patents at direction of attorney | 10/11/2004 | Sunny | Kimberley Grover; Hajin Cho | Han, Sangeui; HaJin Cho | Attorney Client Communication & Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 414 | Letter re document related to prosecution of Fairchild patents at direction of attorney | 7/28/2004 | Douglas Dolan | JongTae Hwang; Hajin Cho | Bruce Marchant; Chongman Yun; Chris Rexer; Dennis Williams; Don Desbiens; Etan Shacham; hajin.cho; Izak Bencuya; James Boomer; Jim G. Holt; Douglas Dolan; Kimberley Grover; Kyunghee Jang; Michael Fowler; Paul Kierstead; Rajeev Joshi; Reno Rossetti; Robert Busse; Han, Sangeui; Scott Garrard; Stephen Clukey; Steve Schott; Steven O. Smith; Steven Park; Steven Sann; | | Attorney Client Communication & Attorney Work Product |
| 415 | Email from Steve Schott to Kimberly Grover re Dongyang File Memo | 7/14/2004 | Steve Schott | Kimberly Grover | | | Attorney Client Communication |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 416 | Email from Steve Schott to WI Lee with CC to SE Han re Patent Misuse | 6/28/2004 | Steve Schott | WI Lee | Han, Sangeui | | Attorney Client Communication |
| 417 | Legal analysis of competitor's patents and/or products at direction of attorney | 3/17/2003 | Fairchild | Steve Schott | | | Attorney Work Product |
| 418 | Legal analysis of competitor's patents and/or products at direction of attorney | 1/29/2004 | Fairchild | Steve Schott | | | Attorney Work Product |
| 419 | Legal analysis of competitor's patents and/or products at direction of attorney | 2/25/2004 | Fairchild | Steve Schott | | | Attorney Work Product |
| 420 | Email re legal analysis of competitor's patents and/or products at direction of attorney | 10/28/2003 | Han, Sangeui | Steve Schott | Dan Boxer; Kirk Pond; Hubertus Engelbrechten | | Attorney Client Communication |
| 421 | Joint Defense and Confidentiality Agreement between Fairchild Semiconductor Corporation and RFTech Co., Ltd. | 7/14/2005 | Fairchild | RFTech Co., Ltd. | | | Attorney Client Communication & Attorney Work Product |
| 422 | Joint Defense and Confidentiality Agreement between Fairchild Semiconductor Corporation and Sung Won Electronics Co., Ltd. | 6/3/2005 | Fairchild | Sung Won Electronics Co., Ltd. | | | Attorney Client Communication & Attorney Work Product |

*Power Integrations v. Fairchild*

**FAIRCHILD SUPPLEMENTAL PRIVILEGE LOG**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 423 | Joint Defense and Confidentiality Agreement between Fairchild Semiconductor Corporation and Lite-On Technology Corporation | 3/16/2005 | Fairchild | Lite-On Technology Corporation | | | Attorney Client Communication & Attorney Work Product |
| 424 | Joint Defense and Confidentiality Agreement between Fairchild Semiconductor Corporation and Dongyang Instrument Ind. Co., Ltd. | 12/15/2004 | Fairchild | Dongyang Instrument Ind. Co., Ltd. | | | Attorney Client Communication & Attorney Work Product |

November 15, 2005

# Exhibit J

# EXHIBIT REDACTED IN ITS ENTIRETY