IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

POWER INTEGRATIONS, INC., )
)
Plaintiff, )
)
v. ) C.A. No. 04-1371-JJF
)
FAIRCHILD SEMICONDUCTOR )
INTERNATIONAL, INC., and FAIRCHILD )
SEMICONDUCTOR CORPORATION, )
)
Defendants. )

## FAIRCHILD SEMICONDUCTOR INTERNATIONAL, INC.'S AND
## FAIRCHILD SEMICONDUCTOR CORPORATION'S AMENDED EXHIBIT LIST

ASHBY & GEDDES
Steven J. Balick (I.D. #2114)
John G. Day (I.D. #2403)
Tiffany Geyer Lydon (I.D. #3950)
222 Delaware Avenue, 17th Floor
P.O. Box 1150
Wilmington, DE 19899
302-654-1888
sbalick@ashby-geddes.com
jday@ashby-geddes.com
tlydon@ashby-geddes.com

*Attorneys for Defendants*

*Of Counsel:*

G. Hopkins Guy, III
Vickie L. Feeman
Bas de Blank
Brian H. VanderZanden
Orrick, Herrington & Sutcliffe LLP
1000 Marsh Road
Menlo Park, CA 94025
(650) 614-7400

Dated: October 2, 2006

| NO. | Date of Doc | DESCRIPTION | BATES RANGE | Sponsoring Witness | OBJECTION |
|-----|-------------|-------------|-------------|--------------------|-----------|
| 1 | 1993 | Wang, A.C., S.R. Sanders. "Programmed Pulse-width Modulated Waveforms for Electromagnetic Interference Mitigation in DC-DC Converters." *IEEE Transactions on Power Electronics* 8.4 (1993): 596-605. | FCS0000516-FCS0000525 FCS0524402-FCS0524411 FCS0525273-FCS0525282 FCS1691857-FCS1691880 | Horowitz | Combines multiple documents |
| 2 | 1993 | De Stasi, F.J., T. Szepesi. "A 5A 100 KHZ Monolithic Bipolar DC/DC Converter." *The European Power Electronics Association* 1993: 201-208. | FCS0524438-FCS0524445 FCS1691881-FCS1691909 | Next Trial | Combines multiple documents |
| 3 | 1994 | Andreycak, B. "The UC3823A,B and UC3825A,B Enhanced Generation of PWM Controllers." *Unitrode Application Note U-128* 1994:10-228-10-236 | FCS0524551-FCS0524559 FCS1686710-FCS1686718 FCS0527322-FCS0527330 FCS1691910-FCS1691928 FCS1692309-FCS1692327 | Next Trial | Combines multiple documents |
| 4 | 1996 | Toko. "TK75001 Primary Side Controller Datasheet." *Power Conversion IC Data Book TK75001* 1996: 3-1-3-12. | FCS0002173-FCS0002185 FCS0524981-FCS0524992 FCS0525246-FCS0525248 | Next Trial | 106; 403; 802; 901 |
| 5 | | National Semiconductor. "LM1577/LM2577 Series Simple Switcher Step-Up Voltage Regulator." *Power ICs Databook* 1995:3-80-3-101. National Semiconductor. "LM2587 Simple Switcher 5A Flyback Regulator." *Power ICs Databook* 1995:3-116-3-139. | FCS0524993-FCS0525038 FCS1691929-FCS1691985 | Next Trial | Combines multiple documents |
| 6 | | National Semiconductor. "LM2587 Simple Switcher 5A Flyback Regulator." Power ICs Databook 1995:3-116-3-139. | FCS0001365-FCS0001388 FCS0002208-FCS0002231 FCS0525108-FCS0525131 FCS1691929-FCS1691939, FCS1691962-FCS1691985 | Next Trial | |
| 7 | | National Semiconductor. "LM2587 Simple Switcher 5A Flyback Regulator." Power ICs Databook 1995:3-116-3-139. | FCS0526842-FCS0526867 FCS1686845-FCS1686846 FCS1691929-FCS1691939, FCS1691962-FCS1691985 | Next Trial | Combines multiple documents; mislabeled |
| 8 | | National Semiconductor. "LM2671 Simple Switcher Power Converter High Efficiency 500mA Step-Down Voltage Regulator with Features." Aug. 1997. | FCS0527249-FCS0527270 | Next Trial | Combines multiple documents; 402; 403 |
| 9 | | Motorola. "MC34023/MC33023 High Speed Single-Ended PWM Controller." *Analog ICs Device Data* 1995:3-247-3-262. | FCS0001324-FCS0001342 FCS0002154-FCS0002172 FCS0525239-FCS0525245 FCS0527069-FCS0527085 FCS1691986-FCS1692015 | Next Trial | Combines multiple documents; 402; 403; 802 |
| 10 | 7/1/1991 | Habetler, T.,  D. Divan. "Acoustic Noise Reduction in Sinusoidal PWM Drives Using a Randomly Modulated Carrier." | FCS0000508-FCS0000515 FCS0528052-FCS0528060 FCS0525283-FCS0525290 FCS1692016-FCS1692043 | Horowitz | Combines multiple documents |
| 11 | | Philips Semiconductors, *GreenChip SMPS Control IC, TEA1504* | FCS0525319-FCS0525338 FCS0526984-FCS0526998 | Next Trial | 2d copy incomplete |
| 12 | | Motorola, *High Performance Resonant Mode Controller, MC34066, MC330066* | FCS0525623-FCS0525630 FCS0527086-FCS0527093 FCS1686741-FCS1686748 | Next Trial | Combines different documents |
| 13 | | Motorola, *High Speed Double –Ended PWM Controller, MC34025, MC33025* | FCS0525640-FCS0525666 FCS0527097-FCS0527099 FCS1686752-FCS1686754 FCS1692044-FCS1692059 | Next Trial | Combines different documents |
| 14 | | Maxim, *5V –to –3.3V, Synchronous, Step –Down Power –Supply Controller, MAX767* | FCS0525696-FCS0525698 FCS0525699-FCS0525703 FCS0527050-FCS0527064 FCS1692060-FCS1692085 | Next Trial | Combines different documents; 402 |

| # | | Description | FCS Numbers | | Notes |
|---|---|---|---|---|---|
| 15 | | Maxim, *Dual –Output Power –Supply Controller for Notebook Computers, MAX786* | FCS0525738-FCS0525745 FCS0527045-FCS0527049 FCS1692086-FCS1692096 | Next Trial | 402; 106; 802 |
| 16 | | Maxim, *5V/3.3V/3V 5A Step –Down, PWM, Switch –Mode DC –DC Regulators, MAX796 –MAX799* | FCS0525749 FCS1692097-FCS1692103 | Next Trial | 402; Combines different documents; 802 |
| 17 | | Goodenough, F. "Off-Line PWM Switching Regulator IC Handles 3W"," *Electronic Design* Mar. 22, 1990. | FCS0525776-FCS0525779 FCS0528084-FCS0528089 FCS1692104-FCS1692120 | Next Trial | Combines different documents |
| 18 | | National Semiconductor, *LM3001/LM3101 A 1 MHz Off –Line PWM Controller Chipset with Pulse Communication for Voltage –Current – or Charge –Mode Control, AN –918* | FCS0525786-FCS0525793 FCS0527208-FCS0527215 | Next Trial | |
| 19 | 3/1/1996 | National Semiconductor, *LM2588 Simple Switcher 5A Flyback Regulator with Shutdown Datasheet* | FCS0526814-FCS0526841 | Next Trial | 402 |
| 20 | | National Semiconductor, *LM1577/LM2577 SIMPLE SWITCHER Step Up Voltage Regulator* | FCS0001343-FCS0001364 | Next Trial | Combines different |
| 21 | | Linear Technology, *LTC1435 High Effeciency Low Noise Synchronous Step –Down Switcher Regulator* | FCS0527031-FCS0527044 | Next Trial | Combines different |
| 22 | | Linear Technology, *LTC1553 5 –Bit Programmable Synchronous Switching Regulator Controller for Pentium Pro Processor* | FCS0527100-FCS0527116 | Next Trial | Combines different |
| 23 | | Linear Technology, *LTC1504 500mA Low Voltage Step –Down Synchronous Switching Regulator* | FCS0527117-FCS0527128 FCS1686797-FCS1686808 FCS1692231-FCS1692266 | Next Trial | Combines different documents; 402 |
| 24 | | Unitrode, *UC1823A,B/1825A,B, UC2823A,B/2825A,B, UC3823A,B/3825A,B* | FCS0527155-FCS0527162 FCS1692267-FCS1692284 | Next Trial | Combines different documents; 402 |
| 25 | | Unitrode, *UC1823, UC2823, UC3823 High Speed PWM Controller* | FCS0527200-FCS0527207 FCS1686852-FCS1686857 FCS1692285-FCS1692308 | Next Trial | Combines different documents; 402 |
| 26 | | Cherry Semiconductor, *Enhanced Current Mode PWM Controller with SYNC, CS –51021/51023* | FCS0527221-FCS0527228 FCS1686772-FCS1686779 | Next Trial | 402 |
| 27 | | National Semiconductor, *LM2672 SIMPLE SWITCHER Power converter High Efficiency 1A Step Down Voltage Regulator with Features* | FCS0527243-FCS0527248 | Next Trial | 402 |
| 28 | | National Semiconductor, *LM2597 SIMPLE SWITCHER Power Converter* | FCS0527271-FCS0527298 FCS0002417-FCS0002450 | Next Trial | Combines different documents; 402 |
| 29 | | Unitrode, *U-128 Application Note: UC3823A,B and UC3825A,B Enhanced Generation of PWM Controllers* | FCS0524551-FCS0524559 FCS1697710-FCS1696718 FCS0527322-FCS0527330 | Next Trial | |
| 30 | | Unitrode, *U-133 Application Note: UCC 38001/2/3/4/5 BiCMOS Current Mode Control ICs* | FCS1686719-FCS1686736 FCS0527413-FCS0527431 FCS1692328-FCS1692356 | Next Trial | Copies are different; 802 |
| 31 | | Unitrode, *UCC1810, UCC2810, UCC3810 Low Power BiCMOS Dual Current Mode PWM* | FCS0527440-FCS0527446 FCS1686703-FCS1686709 FCS1692357-FCS1692373 | Next Trial | |
| 32 | | *Crystal Oscillator Reduces EMI from Computers, Spread Spectrum Oscillators Released* | FCS0527479-FCS0527481 FCS1686639-FCS1686641 | Next Trial | 802 |
| 33 | | P. Horowitz and I. Robinson, *Laboratory Manual for The Art of Electronics* | FCS0527486-FCS0527490 FCS1686642-FCS1686646 FCS1692374-FCS1692392 | Horowitz | Title should reflect this is an excerpt; Combines multiple documents; 802 |
| 34 | | National Semiconductor, *LM3001 Primary –Side PWM Driver* | FCS0527129-FCS0527148 FCS1686823-FCS1686842 FCS1692393-FCS1692423 | Next Trial | Combines multiple documents; 802 |
| 35 | | SGS Thompson, *TEA2262 Switch Mode Power Supply Controller* | FCS1686647-FCS1686655 | Next Trial | |
| 36 | | C. Hoekstra, *Frequency Modulation of System Clocks for EMI Reduction* | FCS1686656-FCS1686662 FCS1692424-FCS1692442 | Next Trial | 802; Combines multiple documents |
| 37 | | Power ICs Databook, LM3101 Secondary –Side PWM Controller | FCS1686682-FCS1686698 | Next Trial | |
| 38 | | High Performance Resonant Mode Controller, MC34067, MC33067 | FCS0525631-FCS0525639 FCS0527094-FCS0527096 FCS1686749-FCS1686751 | Next Trial | |

| 39 | | 1995 New Releases Data Book Volume IV – Coversheet | FCS0525667 FCS0526813 | Next Trial | 402; 403 |
|---|---|---|---|---|---|
| 40 | | UC1875/6/7/8, UC2875/6/7/8, UC3875/6/7/8 Phase Shift Resonance Controller | FCS0527191-FCS0527199 FCS1692443-FCS1692461 | Next Trial | 402; Combines multiple documents; 802 |
| 41 | | UCC1800/1/2/3/4/5, UCC2800/1/2/3/4/5, UCC3800/1/2/3/4/5, Low-Power BiCMOS Current-Mode PWM | FCS0527432-FCS0527435 FCS1686737-FCS1686740 FCS1692462-FCS1692475 | Next Trial | Combines multiple documents; 802 |
| 42 | | UCC1807-1/-2/-3, UCC2807-1/-2/-3, UCC3807-1/-2/-3 Low Power BiCMOS Current Mode PWM | FCS0527436-FCS0527439 FCS0527457-FCS0527458 FCS1686699-FCS1686702 FCS1692476-FCS1692489 | Next Trial | Combines multiple documents |
| 43 | | Data Acquisition Databook | FCS0527453-FCS0527455 FCS1692503-FCS1692521 FCS1692490-FCS1692502 | Next Trial | 106 |
| 44 | | UC1828, 2828, 3828, 1840, 2840, 3840, 1841, 2841, 3841,1848,2848 ,3848, 1851,2851 ,3851,1854, 2854, 3854, 1874-1, -2, 2874-1, -2, 3874-1, -2, Unitrode Current Mode PWM Controller IC | FCS0527459-FCS0527467 FCS1692503-FCS1692521 | Next Trial | 106; Combines multiple documents |
| 45 | | Advanced Electronic Circuits | FCS0527482-FCS0527485 FCS1692522-FCS1692533 | Next Trial | 402; Combines multiple documents |
| 46 | | Analog Digital Conversion Handbook | FCS0527491-FCS0527495 FCS1692534-FCS1692560 | Next Trial | 402; Combines multiple documents |
| 47 | | Unitrode Resonant Mode Power Supply Controller UC1860, 2860, 3860 | FCS0527308-FCS0527315 FCS1692561-FCS1692578 | Next Trial | 402; 802 |
| 48 | | Maxim 1996 New Releases Data Book Volume 5 | FCS0527065 FCS1686847 | Next Trial | 402/403 |
| 49 | | Maxim 1992 New Releases Data Book | FCS0526896 | Next Trial | 402/403 |
| 50 | 6/1992 | SGS-Thomson Application Note TEA2260 and TEA2261 Switch Mode Power Supply Controller | FCS1687336-FCS1687344 | Next Trial | 402/403; production range incorrect |
| 51 | | SGS-Thomson Application Note TEA2260/TEA2261 High Performance Driver Circuits for S.M.P.S. | FCS1687345-FCS1687378 | Next Trial | 402/403; production range incorrect |
| 52 | | S. Sze, *Physics of Semiconductor Devices* | FCS0000543-FCS0000558 FCS1692579-FCS1692618 | Gwozdz/ Eklund/ Shields | Combines multiple documents |
| 53 | | M. Pocha, *Tradeoff Between Threshold Voltage and Breakdown in High-Voltage Double-Diffused MOS Transistors* | FCS1689179-FCS1689181 FCS1692619-FCS1692627 | Next Trial | Combines multiple documents |
| 54 | | Z. Parpia, *A Novel CMOS-Compatible High-Voltage Transistor Structure* | FCS1689182-FCS1689186 FCS1692628-FCS1692640 | Next Trial | Combines multiple documents |
| 55 | 1983 | H. Wakaumi, *A Highly Reliable 16 Output High Voltage NMOS/CMOS Logic IC with Shielded Source Structure* | FCS1689187-FCS1692192 FCS1692641-FCS1692664 | Gwozdz/ Eklund/ Shields | Combines multiple documents |
| 56 | | A. Ludikhuize, *High-Voltage DMOS and PMOS in Analog IC's* | FCS1689193-FCS1689196 FCS1692665-FCS1692686 | Next Trial | Combines multiple documents |
| 57 | | Unitrode, *UC1827-1/-2, UCC2827-1/-2, UCC3827-1/-2 Buck Current/Voltage Fed Push-Pull PWM Controllers* | FCS0527216-FCS0527220 | Next Trial | 402 |
| 58 | 1986 | I. Wacyk, M. Amato and V. Rummennick, *A Power IC with CMOS Analog Control* | FCS1689202-FCS1689203 FCS1692687-FCS1692698 | Shields | 402; Combines multiple documents |
| 59 | 1982 | S. Sun, Physics and Technology of Power MOSFETS | FCS1689204-FCS1689436 FCS1692699-FCS1692935 | Gwozdz | 402; Combines multiple documents |
| 60 | 1985 | Amato, M., V. Rummennick. "Comparison of Lateral and Vertical DMOS Specific On-Resistance." | MS01369-MS01372 | Shields | 402 |
| 61 | | LDMOS powerpoint, Uppsala Universitet | MS01373 | Next Trial | 402; 403 |
| 62 | | Integrations of a Novel High-Voltage Giga-Hertz DMOS Transistor Into a Standard CMOS Process | MS01374-MS01377 | Next Trial | 402; 403 |
| 63 | | A Low On-Resistance 700V Charge Balanced LDMOS with Intersected WELL Structure | MS01378-MS01381 | Next Trial | 402; 403 |
| 64 | | LDMOS turns up the power | MS01382-MS01383 | Next Trial | 402; 403 |
| 65 | | Random and Programmed Pulse-Width Modulation Techniques for DC-DC Converters | FCS0524374-FCS0524377 FCS0527638-FCS0527643 | Next Trial | 402 |

| No | Date | Description | Bates | Witness | Notes |
|----|------|-------------|-------|---------|-------|
| 66 | 4/18/1989 | U.S. Patent No 4,823,173, Beasom | FCS0525249-FCS0525256<br><br>File History:<br>FCS1688778-FCS1688899 | Next Trial | Combines multiple documents |
| 67 | 11/23/1993 | U.S. Patent No. 5,264,719, Beasom | FCS0525257-FCS0525272<br><br>File History:<br>FCS1688900-FCS1689178 | Next Trial | Combines multiple documents; 106 |
| 68 | | P. Horowitz and W. Hill, *The Art of Electronics* | FCS0527450-FCS0527452<br>FCS1692936-FCS1692951<br>Full book available for inspection | Horowitz | |
| 69 | | R. Keller, *Off-line Power Integrated Circuit for International Rated 60 Watt Power Supplies* | FCS0527805-FCS0527814<br>FCS0524577-FCS0524584<br>FCS1692993-FCS1693018 | Next Trial | Combines multiple documents |
| 70 | 2/1992 | Power Integrations, *PWR-SMP240 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output* (Feb. 1992) | FCS1685819-FCS1685831 | Horowitz/ Balakrishnan | |
| 71 | | Power Integrations, *Application Note AN-11: Function and Application of the PWR-SMP240/260* | PIF131267-PIF131282 | Horowitz/ Balakrishnan | |
| 72 | | Power Integrations, *Design Aid DA-5: Charging Batteries with the PWR-SMP260* | PIF131293-PIF131299 | Horowitz/ Balakrishnan | |
| 73 | | Power Integrations, *PWR-EVAL8: PWR-SMP240 Evaluation Board 110/220 VAC Input Isolated 5/12V, 20W (Total) Output* | PIF131229-PIF131246 | Horowitz/ Balakrishnan | |
| 74 | 2/1992 | Power Integrations, *PWR-SMP260 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output* (Feb. 1992) | FCS1685806-FSC1685818 | Horowitz/ Balakrishnan | |
| 75 | 1/1996 | Power Integrations, *1-Watt Buck Regulator IC – 20-72 VDC Input Non-insolated DC Output, SMP402* (Jan. 1996) | FCS0527351-FCS0527368<br>FCS0525806-FCS0525821 | Next Trial | |
| 76 | 1/1996 | Power Integrations, *SMP211 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output* (Jan. 1996) | FCS1685478-FCS1685496<br>FCS1686663-FCS1686681 | Balakrishnan | |
| 77 | 7/1991 | Power Integrations, *PWR-SMP3 PWM Power Supply IC 120 VAC Input Isolated, Regulated DC Output* (Jul. 1991) | FCS1687321-FCS1687330 | Next Trial | |
| 78 | 7/1991 | Power Integrations, *Application Note AN-6: Designing Power Supplies with PWR-SMP3* (Jul. 1991) | PIF131247-PIF131266 | Next Trial | |
| 79 | 3/1992 | Power Integrations, *PWR-EVAL1: PWR-SMP3 Evaluation Board 110 VAC Input Isolated 5V, 5W Output* (Mar. 1992) | PIF131195-PIF131210 | Next Trial | |
| 80 | 3/1992 | Power Integrations, *PWR-EVAL7: PWR-SMP260 Evaluation Board 110/220 VAC Input Isolated 5/12V, 30W (Total) Output* (Mar. 1992) | PIF131211-PIF131228 | Horowitz/ Balakrishnan | |
| 81 | 5/20/1997 | U.S. Patent No. 5,631,920, Hardin | FCS0527468-FCS0527478 | Horowitz | |
| 82 | 9/10/1996 | U.S. Patent No. 4,507,796, Stumfall | FCS1687379-FCS1687385 | Next Trial | |
| 83 | 1/20/1987 | U.S. Patent no. 4,638,417, Martin, Jr. et al. | FCS0525445-FCS0525448 | Horowitz | |
| 84 | 3/12/1996 | U.S. Patent no. 5,498,995, Szepesi et al. | FCS0524804-FCS0524820 | Next Trial | |
| 85 | 1/9/1900 | U.S. Patent No. 5,555,168, Ferrario et al. | FCS0524821-FCS0524826 | Next Trial | |
| 86 | 7/12/1991 | Power Integrations: *PWR-SMP260 Design Specification Revision 2* (July 12, 1991) | PIF129975-PIF130008 | Horowitz/ Balakrishnan | Combines multiple documents |
| 87 | | Unitrode, *Application Note for U-100A: The UC3842/3/4/5 Series of Current-Mode PWM IC's* | FCS1691458-FCS1691459<br>FCS1687498-FCS1687509<br>FCS1692952-FCS1692975 | Next Trial | Combines multiple documents; 802 |
| 88 | | Unitrode, *Application Note for U-96A: A 25 Watt Off-Line Flyback Switching Regulator* | FCS1691458-FCS1691459<br>FCS1687510-FCS1687514<br>FCS1692976-FCS1692992 | Next Trial | Combines multiple documents; 802 |
| 89 | 12/2/1986 | U.S. Patent 4,626,879, Colak | FCS0000526-FCS0000532<br>FCS0526662-FCS0526668 | Gwozdz/ Eklund/ Shields | |
| 90 | 1991 | Power Integrations, *Design Schematics: PS07 (sheets 1 –28)* (1991) | PIF129750-PIF129777 | Next Trial | |
| 91 | 2/28/1990 | Power Integrations, *Design Schematics: PS03* (February 28, 1990) | PIF129301-PIF129321 | Next Trial | |
| 92 | | | | | |
| 93 | | CEC Project Report.doc *(8/19/2005, 8:30AM)* (HIGHLY CONFIDENTIAL) | PIF94669-PIF94670 | Renourd/Troxel/Keeley | |

| | | | | | |
|---|---|---|---|---|---|
| 94 | | EMS Presentation.ppt *(5/26/2005, 6:22AM)*  (HIGHLY CONFIDENTIAL) | PIF94787-PIF94805 | Renourd/Troxel/Keeley | |
| 95 | | Internet Store Presentation 020305_RFI.ppt *(2/7/2005, 8:52AM)*  (HIGHLY CONFIDENTIAL) | PIF94912-PIF94925 | Balakrishnan/Renouard | 402; 403 |
| 96 | | Marcom and Media Strategy 2005 March.doc *(3/18/2005, 3:28PM)*  (HIGHLY CONFIDENTIAL) | PIF95097-PIF95115 | Renourd/Troxel/Keeley | 402; 403 |
| 97 | | Salcomp's Coming to Samsung_200112291.ppt *(12/29/2004, 8:41AM)*  (HIGHLY CONFIDENTIAL) | PIF95214-PIF95220 | Renourd/Troxel/Keeley | 402; 403; 901 |
| 98 | | | | | |
| 99 | | | | | |
| 100 | 6/19/2001 | File History for U.S. Patent 6,248,876, Serial No. 09/192,959, Balakrishnan et al. | FCS0000014-FCS0000114 | Next Trial | Combines multiple documents (should start at 15; 14 is a tab) |
| 101 | | | | | |
| 102 | 3/7/1989 | File History for U.S. Patent No. 4,811,075, Serial No.07/041,994, Balakrishnan et al. | FCS0000121-FCS0000206 | Eklund/Gwozdz/Shields/Jeon | Combines multiple documents (should start at 122; 121 is a tab) |
| 103 | | | | | |
| 104 | 5/16/2000 | File History for U.S. Patent No. 6,229,366, Serial No. 09/573,081, Balakrishnan et al. | FCS0000225-FCS0000316 | Next Trial | Combines multiple documents (should start at 226; 225 is a tab) |
| 105 | | | | | |
| 106 | 8/22/2000 | File History for U.S. Patent No. 6,107,851, Serial No. 09/080,774, Balakrishnan et al. | FCS0000335-FCS0000477 | Next Trial | Combines multiple documents (should start at 336; 335 is a tab) |
| 107 | 6/25/1905 | Power Integrations, *2003 Annual Report 10-K* | FCS1689485-FCS1689568 | Keeley/ Troxel/ Balakrishnan | |
| 108 | | | | | |
| 109 | 6/29/2005 | Wafer Supply Agreement between PI and Matsushita | PIF144743-PIF144774 | Keeley/Troxel/Renouard | |
| 110 | No date | Handwritten note w/ article to B. Balakrishnan | PIF17419 | Next Trial | 402; 403; 901 |
| 111 | 11/7/2005 | PI 3rd Quarter 10-Q (9/30/05) | | Keeley/ Troxel/ Balakrishnan | Not identified in production |
| 112 | 8/19/1998 | Invention Disclosure Form (HIGHLY CONFIDENTIAL) | PIF63306-PIF63313 | Next Trial | |
| 113 | 4/1998 | Invention Disclosure Form for Balu Balakrishnan, Alex Djenguerian, Lief Lund (HIGHLY CONFIDENTIAL) | PIF63314-PIF63324 | Next Trial | |
| 114 | | Project PS03 Index and Design Schematics | PIF129325-PIF129346 | Next Trial | |
| 115 | | Design Schematic: SMP1A –NPSC02A1 | PIF129387 | Next Trial | |
| 116 | | Project SMP1A Index and Design Schematics | PIF129389-PIF129410 | Next Trial | |
| 117 | | Design Schematics: SMP1A | PIF129412-PIF129414 | Next Trial | |
| 118 | | Proposed SMP Family Part Numbering System | PIF129449-PIF129451 | Next Trial | |
| 119 | | Design Schematics: PS10, PS11, PS12 (sheets 1 –30) | PIF129454-PIF129484 | Next Trial | |
| 120 | | SMP12/220 Task List *(Aug. 14, 1992)* | PIF129499-PIF129504 | Next Trial | Combines multiple documents |
| 121 | | Datasheet: PWR-SMP212 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output (Feb. 1992) | PIF129690-PIF129705 | Next Trial | |
| 122 | | Datasheet: PWR-SMP260 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output (Feb. 1992) | PIF129879-PIF129894 | Horowitz/ Balakrishnan | |
| 123 | | Datasheet: PWR-SMP240 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output (Feb. 1992) | PIF129895-PIF129910 | Horowitz/ Balakrishnan | |
| 124 | | Datasheet: PWR-SMP260 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output (Nov. 1991) | PIF129911-PIF129918 | Horowitz/ Balakrishnan | |

| 125 | | Datasheet: PWR-SMP260 PWM Power Supply IC 110/220 VAC Input Isolated, Regulated DC Output (Aug. 1991) | PIF129919-PIF129929 | Horowitz/ Balakrishnan | |
| 126 | | Datasheet: PWR-SMP240 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output (Nov. 1991) | PIF129930-PIF129937 | Horowitz/ Balakrishnan | |
| 127 | 12/15/2005 | Spreadsheet –Green FPS PL | FCS1688322 | Conrad/ Beaver/ Keeley/ Troxel | |
| 128 | 4/20/1984 | Notes from Intersil production | I-000230 - I-000234 | Next Trial | |
| 129 | 3/1984 | Notes from Intersil production | I-000235 - I-000260 | Next Trial | |
| 130 | 8/8/1979 | Beasom engineering notebook | Beasom Exhibit 8 | Next Trial | 802 |
| 131 | 7/18/1985 | Notes | Beasom Exhibit 9 | Next Trial | 802 |
| 132 | July-August | Analog Wafer Fab Test results and notes | Beasom Exhibit 10 | Next Trial | 802 |
| 133 | 5/13/1986 | Pospisil, Jost and Beasom, A 500V Dielectric Isolation Process for Very High Voltage Integrated Circuits, *Electro/86 and Mini/Micro Northeast Conference Record* | Beasom Exhibit 16 | Next Trial | 802 |
| 134 | 6/9/1905 | Beasom, A 200V DI Process Which Provides IGT's, SCR's High Speed Complimentary Low Voltage Bipolars, CMOS and Bipolar Logic Options, *Proceedings of the Symposium of High Voltage and Smart Power Devices* | Beasom Exhibit 17 | Next Trial | 802 |
| 135 | 12/8/2003 | Email from S. Lee to Freitas with cc's re FPS with Frequency Modulation attached spreadsheet comparison table | FCS0676000-FCS0676035 | Keeley/ Troxel | |
| 136 | 5/6/2005 | Letter of Opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 4,811,075 | FCS1413642-FCS1413663 FCS1413738-FCS1413745 | Conrad/ Morrill/ Woo | 802; 106 |
| 137 | 9/26/2005 | Supplemental Letter of Opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 4,811,075 | WOO1517-WOO1543 | Conrad/ Morrill/ Woo | 802 |
| 138 | 4/1/1996 | SGS-Thomson TEA2262 Switch Mode Power Supply Controller Datasheet | FCS0303071-FCS0303079 | Conrad/ Morrill/ Woo | |
| 139 | | | | | |
| 140 | 7/19/2002 | R&D Specification: SDG4(TE1421X) Design Manual (Schematic Symbols) Rev. 0 | FCS0018803-FCS0018842 | Jeon/Gwozdz | |
| 141 | | | | | |
| 142 | 2/20/2002 | R&D Specification: SDG3 Design Manual (Design Rule) Rev. 2 | FCS0173478-FCS0173506 | Jeon/Gwozdz | |
| 143 | | Presentation material on SDG3 Process prepared by Jeon and colleagues | FCS0176604-FCS0176624 | Jeon/Gwozdz | |
| 144 | 7/1/2001 | R&D Specification: SDG4(TE1407X) Design Manual (Process Introduction) Rev. 0 | FCS0186368-FCS0186409 | Jeon/Gwozdz | |
| 145 | 5/19/2000 | Presentation material: 700V BCDMOS Process with 1.2μm Design rule | FCS0189639-FCS0189660 | Jeon/Gwozdz | |
| 146 | 2/17/2000 | Powerpoint: The Reserch of HV-BCDMOS(SDG3) Process | FCS0194520-FCS0194535 | Jeon/Gwozdz | |
| 147 | 7/2/2003 | R&D Specification: SDG4(TE1421X) Design Manual (Process Introduction) Rev. 4 | FCS0209265-FCS0209325 | Jeon/Gwozdz | |
| 148 | 7/23/2002 | R&D Specification: SDG4(TE1421X) Process Set-Up Report | FCS0247915-FCS0247946 | Jeon/Gwozdz | |
| 149 | 11/2/2004 | R&D Specification: SDG4D Design Manual Design Information (Korean) | FCS1685560-FCS1685617 | Jeon/Gwozdz | |
| 150 | 11/24/2003 | R&D Specification: SDG4(TE1421X) Design Manual (Design Information) Rev. 4 | FCS1685618-FCS1685652 | Jeon | |
| 151 | 2/11/2001 | R&D Specification: SDG4 Process Standard Data Book Rev. 0 | FCS1685653-FCS1685682 | Jeon/Gwozdz | |
| 152 | 6/10/2002 | R&D Specification: SDG4(TE1407X) Design Manual (Design Information) Rev. 2 | FCS1685695-FCS1685721 | Jeon/Gwozdz | |
| 153 | 4/2003 | Presentation Materials: Introduction of SDG3/SDG4 Process | FCS0468204-FCS0468236 | Jeon/Gwozdz | |
| 154 | 10/23/2000 | R&D Specification: SDG4(TE1403X) Design Manual (Process Introduction) Rev. 1 | FCS1332212-FCS1332240 | Jeon | |
| 155 | 2/20/2002 | SDG3 Design Manual Process Introduction (Rev. 2) | Jeon Exhibit 33 | Jeon | |
| 156 | | Powerpoint: The Comparison & Analysis of Patent ('876 vs. FSC) | FCS0577195-FCS0577198 | Wei/ Conrad | |
| 157 | 7/1996 | TOP100-4 Datasheet | FCS0527331-FCS0527350 | Next Trial | |
| 158 | 7/1996 | TOP200-4/14 Datasheet | FCS0527377-FCS0527392 | Next Trial | |
| 159 | 5/20/2005 | Letter of Opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 6,249,876 | FCS1414213-FCS1414394 | Conrad/ Morrill/ Woo | 802 |
| 160 | 6/21/2005 | Letter of Opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 6,107,851 | FCS1413746-FCS1413988 | Conrad/ Morrill/ Woo | 802 |
| 161 | | | | | |

| 162 | 8/27/2003 | Email from Bruce Renouard to Ben Sutherland, John Oliver, Masahiko Sugita, Philp Wong, cc'd to Mike Matthews, Stefan Baeurle, Andy Morrish, Dan Selleck, Balu Balakrishnan re Guidelines on migrating TNY II designs to Link Designs and when to migrate custom | PIEM0006695 | Renouard | |
| 163 | | Powerpoint presentation titled "Competition Review" v. 1.70 | PIF39342-PIF39440 | Renouard/ Keeley/ Troxel | |
| 164 | 10/4/2004 | Powerpoint presentation titled "MEI Meeting" | PIF55078-PIF55088 | Renouard | 402; 403 |
| 165 | | Email from Bruce Renouard to Cliff Walker re Asia Competition Taiwan May 28-04.xls | PIEM0161336-PIEM0161342 | Renouard/ Keeley/ Troxel | |
| 166 | | Spreadsheets by PI regarding profits lost to [redacted] competitor | PIF93057-PIF93064 | Renouard/ Keeley/ Troxel | was misnamed/highly confidential |
| 167 | 5/11/1993 | Letter from Thomas E. Schatzel to Alys Hay regarding Klas Eklund and 07/491,994 patent application | PIF57346-57348 | Next Trial | |
| 168 | 1/10/2004 | Email from Bruce Renouard to Muhim Khan, cc Derek Bell, John Tomlin, Cliff Walker re Samsung LCD Monitor status | PIEM0001575-PIEM0001577 | Renouard | |
| 169 | | Amendment Number One to Amended Technology License Agreement between Power Integrations and Matsushita Electronics Co. | PIF022575-PIF022579 | Keeley/Troxel/Renouard | |
| 170 | 6/29/1995 | Amended Technology License Agreement between Power Integrations and Matsushita Electronics | PIF022580-PIF022610 | Keeley/Troxel/Renouard | |
| 171 | 12/22/2004 | Magnatek License Agreement between Magnrtek and Power Integrations | PIF023494-PIF023506 | Keeley/Troxel/Renouard | |
| 172 | 2/19/1993 | Development and License Agreement between Magnetek and Power Integrations | PIF023511-PIF023533 | Keeley/ Troxel/ Renouard/ Balakrishnan | |
| 173 | 6/29/2000 | Technology License Agreement between Power Integrations and Matsushita Electronics Co. | PIF023640-PIF023664 | Keeley/Troxel/Renouard | |
| 174 | | Patent License Agreement between American Telephone and Telegraph Company and Power Integrations (unexecuted) | PIF023708-PIF023720 | Keeley/Troxel/Renouard | |
| 175 | 6/29/2000 | Wafer Foundry Agreement between Power Integrations and Matsushita Electronics Co. and Matsushita Electric Industrial Co. | PIF54725-PIF54736 | Keeley/Troxel/Renouard | |
| 176 | 6/29/2000 | Draft Technology License Agreement between Power Integrations and Matsushita Electronics Co. | PIF54761-PIF54785 | Keeley/Troxel/Renouard | |
| 177 | 12/22/2004 | Power Integrations' Valuation of Patents by Financial Strategies Consulting Group, LLC | PIF55013-PIF55037 | Keeley/Troxel/Renouard | 402; 403 |
| 178 | 5/27/2004 | MEI Contract Options | PIF55043-PIF55048 | Keeley/ Troxel/ Renouard | 402; 403 |
| 179 | 10/6/2004 | MEI Meeting presentation | PIF55067-PIF55088 | Keeley/ Troxel/ Renouard | 403; 403 |
| 180 | 3/9/2004 | Letter of Opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 6,249,876 | FCS1414395-FCS1414407 | Conrad/ Morrill/ Woo | 802 |
| 181 | | Diagram headed, Oscillator and DAC in FPS | WOO 00001 - WOO 00005 | Conrad/ Morrill/ Woo | |
| 182 | | | | | |
| 183 | 6/17/1993 | Licensing and Wafer Supply Agreement between OKI and Power Integrations | PIF022638-PIF022667 | Keeley/Troxel/Renouard | |
| 184 | 9/21/1995 | Amendment 1 to Licensing and Wafer Supply Agreement between OKI and Power Integrations | PIF022624-PIF022637 | Keeley/Troxel/Renouard | |
| 185 | 12/22/2004 | License Agreement between Magnetek and Power Integrations | PIF023492-PIF023501 | Keeley/Troxel/Renouard | Combines multiple documents; 402 |
| 186 | 12/22/2004 | Termination Agreement between Magnetek and Power Integrations | PIF023562-PIF023566 | Keeley/Troxel/Renouard | |
| 187 | | Operating Statement for Fairchild Green FPS products | FCS1688320-FCS1688322 | Conrad/ Beaver/ Keeley/ Troxel | |
| 188 | | | | | |
| 189 | 6/16/1998 | Amendment 2 to License and Wafer Supply Agreement between Power Integrations and OKI Electric | PIF22256-PIF22257; PIF022638-PIF022667; PIF022624-PIF022637 | Keeley/Troxel/Renouard | combines multiple documents |

| 190 | 2/19/1993 | Development and License Agreement between Power Integrations and Magnetek | PIF23511-PIF23546 | Keeley/Troxel/Re nouard | |
| 191 | 12/22/2004 | Magnetek Termination Agreement with Power Integrations | PIF23502-PIF23506 | Keeley/Troxel/Re nouard | |
| 192 | 9/8/1992 | U.S. Patent No. 5,146,298, Eklund | PIF56893 - PIF56904 | Eklund/ Gwozdz/ Shields | |
| 193 | 8/11/1981 | U.S. Patent No. 4,283,236, Sirsi | | Next trial | 402 |
| 194 | | Bindrah, A. "Power-Conversion Chip Cuts Energy Wastage in Off-Line Switchers." | FCS0000506 - FCS0000507 | Next Trial | |
| 195 | 7/1/2002 | Competition Review | PIF 26619 - PIF 26677 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 196 | 2/18/2003 | Competition Review | PIF 26678 - PIF 26754 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 197 | 11/20/2003 | Competition Review v.1.45 | PIF 26755 - PIF 26852 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 198 | 6/22/2004 | Competition Review v.1.60 | PIF 26853 - PIF 26954 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 199 | 3/26/2004 | Competition Review v.1.50 | PIF 26955 - PIF 27061 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 200 | 3/1/2001 | Competition Review | PIF 27062 - PIF 27089 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 201 | 6/1/2001 | Competition Review | PIF 27090 - PIF 27122 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 202 | 6/1/2001 | Competition Review | PIF 27123 - PIF 27154 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 203 | 6/1/2002 | Competition Review | PIF 27155 - PIF 27203 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 204 | 11/1/2001 | Competition Review | PIF 27204 - PIF 27423 | Renouard/ Keeley/ Troxel | |
| 205 | 9/1/2000 | Integrated Competition Review | PIF 28207 - PIF 28235 | Renouard/ Keeley/ Troxel | |
| 206 | 11/1/2000 | Competition Review | PIF 28236 - PIF 28271 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 207 | 8/1/2000 | Competition and Component Pricing Review | PIF 28272 - PIF 28286 | Renouard/ Keeley/ Troxel | |
| 208 | 7/1/2002 | Competition Review | PIF 28287 - PIF 28345 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 209 | 2/18/2003 | Competition Review | PIF 28346 - PIF 28422 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 210 | 11/20/2003 | Competition Review v.1.45 | PIF 28423 - PIF 28520 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 211 | 6/22/2004 | Competition Review v.1.60 | PIF 28521 - PIF 28622 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 212 | 3/26/2004 | Competition Review v.1.50 | PIF 28623 - PIF 28729 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 213 | 9/29/2004 | Competition Review v.1.61 | PIF 28730 - PIF 28831 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 214 | 3/1/2001 | Competition Review | PIF 28832 - PIF 28859 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 215 | 3/1/2001 | Competition Review | PIF 28860 - PIF 28886 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 216 | 6/1/2001 | Competition Review | PIF 28887 - PIF 28919 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 217 | 6/1/2001 | Competition Review | PIF 28920 - PIF 28951 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |

| 218 | 6/1/2002 | Competition Review | PIF 28952 - PIF 29000 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 219 | 11/1/2001 | Competition Review | PIF 29001 - PIF 29125 | Renouard/ Keeley/ Troxel | 402; 403; cumulative |
| 220 | 10/xx/2003 | SDG4D NTPRS Phase 1 Review | FCS0010391 - FCS0010430 | Jeon | |
| 221 | 5/12/2004 | Phase 2 Qualification Plan | FCS0036534 - FCS0036538 | Jeon | Need translation (NT) |
| 222 | 6/10/2004 | Phase 2 Qualification Plan | FCS0037736 - FCS0037767 | Jeon | NT |
| 223 | 11/10/2003 | Phase 2 Qualification Plan | FCS0030952 - FCS0030959 | Jeon | NT |
| 224 | 10/4/2004 | Qualification Plan | FCS0028015 - FCS0028020 | Jeon | NT |
| 225 | 7/23/2002 | SDG4 Technical Report - Process Set-Up Report | FCS0247915 - FCS0247946 | Jeon | |
| 226 | 8/19/2002 | SDG4 R&D Specification - Design Manual (Passive Device Circuit Model) | FCS1127246 - FCS1127275 | Jeon | |
| 227 | 10/10/2002 | SDG4 R&D Specification - Design Manual (Passive Device Circuit Model) | FCS0117544 - FCS0117573 | Jeon | |
| 228 | 2/27/2003 | SDG4 R&D Specification - Design Manual (Passive Device Circuit Model) | FCS0375635 - FCS0375645 | Jeon | NT |
| 229 | 5/27/2003 | SDG4 R&D Specification - Design Manual (Passive Device Circuit Model) | FCS0027221 - FCS0027272 | Jeon | NT |
| 230 | 7/2/2003 | SDG4 R&D Specification - Design Manual (Process Introduction) | FCS0037640 - FCS0037702 | Jeon | NT |
| 231 | 7/2/2003 | SDG4 R&D Specification - Design Manual (Design Information) | FCS0035517 - FCS0035548 | Jeon | NT |
| 232 | 2/28/2003 | SDG4 Technical Report - EST evaluation report for the TPP3 | FCS0012281 - FCS0012314 | Jeon | NT |
| 233 | 6/24/2003 | The Analog and Digital Cell Evaluation Report for SDG4 Process | FCS0037705 - FCS0037735 | Jeon | |
| 234 | 6/5/2003 | SDG4 R&D Specification - Design Manual (LVNMOS Circuit Model for D-Line) | FCS0024358 - FCS0024409 | Jeon | NT |
| 235 | 6/11/2003 | SDG4 R&D Specification - Design Manual (LVPMOS Circuit Model for D-Line) | FCS0021056 - FCS0021110 | Jeon | NT |
| 236 | 6/20/2003 | SDG4 R&D Specification - Design Manual (HVNMOS Circuit Model for D-Line) | FCS0023174 - FCS0023225 | Jeon | NT |
| 237 | | | | | |
| 238 | 7/28/2003 | FSD210/SDG4 Technical Report | FCS0025011 - FCS0025017 | Jeon | NT |
| 239 | 6/23/2003 | FSDH565/SDG4 Technical Memo Report | FCS0026244 - FCS0026247 | Jeon | NT |
| 240 | 8/24/1999 | SDG3 R&D Specification - Design Manual (SPICE Parameter) | FCS0028329 - FCS0028378 | Jeon | NT |
| 241 | 2/20/2002 | SDG3 R&D Specification - Design Manual (SPICE Parameter) | FCS0028663 - FCS0028513 | Jeon | |
| 242 | 8/24/1999 | SDG3 R&D Specification - Design Manual (Design Rule) | FCS0032365 - FCS0032393 | Jeon | NT |
| 243 | 3/2006 - 5/2006 | News articles regarding Power Integrations | FCS1691578 - FCS1691602 | Not used based on Court's September 20, 2006 Order | 402; 403; 802; multiple documents |
| 244 | | | | | |
| 245 | | | | | |
| 246 | | Samsung Technical Notebook | FCS0531222 - FCS0531334 | Jeon | 402; 403; 901 |
| 247 | | Technical Drawings | FCS0531627 - FCS0531635 | Jeon | 402; 403; 901; 802; NT |
| 248 | 9/12/1998 | SDG3 Document | FCS0531636 - FCS0531647 | Jeon | 402; 403; 901; 802; NT |
| 249 | 2/5/1997 | Peak Current Mode Control with Slope Compensation and SPS Application | FCS0531681 - FCS0531686 | Jeon | 402; 403; 901; 802; NT |
| 250 | 11/20/1999 | SDG3 Document | FCS0531687 - FCS0531718 | Jeon | 402; 403; 901; 802; NT |
| 251 | 2/4/1999 | SDG3 1 Chip Power Control IC | FCS0531719 - FCS0531725 | Jeon | 402; 403; 901; 802; NT |
| 252 | | Samsung Electronics Super Single Chip...BCDMOS PM (3, 4) | FCS0531742 - FCS0531743 | Jeon | 402; 403; 901; 802; NT |
| 253 | | Samsung Electronics Super Single Chip...BCDMOS PM (10) | FCS0531752 - FCS0531753 | Jeon | 402; 403; 901; 802; NT |
| 254 | | Samsung Electronics Super Single Chip...BCDMOS PM (9) | FCS0531756 - FCS0531757 | Jeon | 402; 403; 901; 802; NT |
| 255 | 4/10/1998 | SDG4 Document | FCS0531766 - FCS0531775 | Jeon | 402; 403; 901; 802; NT |
| 256 | | Samsung Electronics Mixed Signal Analyzer 2.5 | FCS0531938 - FCS0531966 | Jeon | 402; 403; 901; 802; NT |

| | | | | | |
|---|---|---|---|---|---|
| 257 | | SDG4B Graphics Plots | FCS0531976 - FCS0531985 | Jeon | 402; 403; 802; 901 |
| 258 | | Graphics Plots | FCS0532167 - FCS0532171 | Jeon | 402; 403; 802; 901; combines documents |
| 259 | 6/8/2000 | Fairchild Phase 2 SPS 1 Chip (AR3590X) Document | FCS0532403 - FCS0532411 | Jeon | 402; 403; 802; 901; NT |
| 260 | 11/7/2000 | AR3590X R&D Plan | FCS0533660 - FCS0533672 | Jeon | 402; 403; 802; 901; NT |
| 261 | 11/1/2000 | AR3590X R&D Specification | FCS0533673 - FCS0533681 | Jeon | 402; 403; 802; 901; NT |
| 262 | 12/3/2001 | AR3590X R&D Plan | FCS0533682 - FCS0533693 | Jeon | 402; 403; 802; 901; NT |
| 263 | 7/31/2000 | AR3590X Reliability Report | FCS0533699 - FCS0533702 | Jeon | 402; 403; 802; 901; NT |
| 264 | 10/8/2001 | AR3590X FD-0143 DFMEA R&D Specification | FCS0533703 - FCS0533712 | Jeon | 402; 403; 802; 901; NT |
| 265 | 3/23/2000 | AR3590X Technical Report | FCS0533715 - FCS0533718 | Jeon | 402; 403; 802; 901; NT |
| 266 | 8/11/2000 | AR3590X Document | FCS0533725 - FCS0533733 | Jeon | 402; 403; 802; 901; NT |
| 267 | | Charts and Diagrams | FCS0533783 - FCS0533803 | Jeon | 402; 403; 802; 901; NT |
| 268 | 9/22/2000 | SDG3 75V SPICE Model Parameters | FCS0533989 - FCS0533998 | Jeon | 402; 403; 802; 901 |
| 269 | | Samsung Technical Notebook | FCS0534006 - FCS0534092 | Jeon | 402; 403; 802; 901; NT |
| 270 | | Charts and Graphs | FCS0534511 - FCS0534566 | Jeon | 402; 403; 802; 901 |
| 271 | | Charts and Graphs | FCS0534567 - FCS0534574 | Jeon | 402; 403; 802; 901 |
| 272 | 3/25/2002 | SDG4B Charts and Graphs | FCS0534584 - FCS0534623 | Jeon | 402; 403; 802; 901 |
| 273 | 4/20/2002 | Charts and Graphs | FCS0534625 - FCS0534640 | Jeon | 402; 403; 802; 901 |
| 274 | 2/26/2002 | SDG4B Charts and Graphs | FCS0534641 - FCS0534661 | Jeon | 402; 403; 802; 901 |
| 275 | 3/25/2006 | SDG4B Charts and Graphs | FCS0534664 - FCS0534695 | Jeon | 402; 403; 802; 901 |
| 276 | 1/7/2002 | SDG4B Charts and Graphs | FCS0534696 - FCS0534739 | Jeon | 402; 403; 802; 901 |
| 277 | | | | | |
| 278 | | Graphics Plots | FCS0534756 - FCS0534772 | Jeon | 402; 403; 802; 901 |
| 279 | 2/27/2002 | AR3590B Graphs | FCS0534773 - FCS0534810 | Jeon | 402; 403; 802; 901 |
| 280 | 5/29/2001 | SDG3 Document | FCS0534811 - FCS0534828 | Jeon | 402; 403; 802; 901 |
| 281 | 3/28/2002 | SDG4B Charts and Graphs | FCS0534829 - FCS0534836 | Jeon | 402; 403; 802; 901 |
| 282 | 12/28/2001 | SDG4B Technical Report | FCS0534837 - FCS0534912 | Jeon | 402; 403; 802; 901; NT |
| 283 | 7/23/2001 | SDG4B R&D Plan | FCS0534913 - FCS0534921 | Jeon | 402; 403; 802; 901; NT |
| 284 | 7/23/2001 | SDG4B R&D Plan | FCS0534922 - FCS0534935 | Jeon | 402; 403; 802; 901; NT |
| 285 | 8/5/2002 | SDG4 Technical Report | FCS0535297 - FCS0535307 | Jeon | 402; 403; 802; 901 |
| 286 | 10/6/2003 | Process Steps and Design Rules | FCS0535308 - FCS0535313 | Jeon | 402; 403; 802; 901 |
| 287 | | | | | |
| 288 | | | | | |
| 289 | | Fairchild Technical Notebook | FCS0535432 - FCS0535450 | Jeon | 402; 403; 802; 901; NT |
| 290 | 7/11/2003 | SDG4 Design Note | FCS0536148 - FCS0536152 | Jeon | 402; 403; 802; 901; NT |
| 291 | | FSDM0365/FSDM0265RN LEB & Soft-Start... | FCS0536160 - FCS0536163 | Jeon | 402; 403; 802; 901; NT |
| 292 | | | | | |
| 293 | | | | | |

| 294 | | | | | |
|-----|------|-------------|----------------------------|-----------|-----------------------------|
| 295 | | | | | |
| 296 | | | | | |
| 297 | 3/26/2004 | FSDM0265RNB AOCP Soft-Start Method Presentation | FCS0536293 - FCS0536300 | Jeon | 402; 403; 802; 901; NT |
| 298 | 4/30/2004 | FSDM0365RNB vs. Infinion LG DVD Set Soft-Start Presentation | FCS0536301 - FCS0536307 | Jeon | 402; 403; 802; 901; NT |
| 299 | 5/9/2004 | FSDX0365RN Series LG Combo Set Soft-Start Presentation | FCS0536308 - FCS0536312 | Jeon | 402; 403; 802; 901; NT |
| 300 | 4/6/2004 | FSDX0365RN Soft-Start Presentation | FCS0536313 - FCS0536323 | Jeon | 402; 403; 802; 901; NT |
| 301 | 1/13/2003 | FSDM0365RN (AR3652X) Documents | FCS0536371 - FCS0536378 | Jeon | 402; 403; 802; 901; NT |
| 302 | | | | | |
| 303 | 10/17/2002 | AR3652X Schematics | FCS0536381 - FCS0536400 | Jeon | 402; 403; 802; 901 |
| 304 | 11/18/2002 | AR3652X Schematics | FCS0536401 - FCS0536425 | Jeon | 402; 403; 802; 901 |
| 305 | 5/16/2002 | AR3640X Schematics | FCS0536608 - FCS0536620 | Jeon | 402; 403; 802; 901; NT; multiple documents |
| 306 | | | | | |
| 307 | 9/3/2002 | AR3652X Schematic, DC Response Graphs, Notes | FCS0536631 - FCS0536639 | Jeon | 402; 403; 802; 901 |
| 308 | 9/5/2002 | AR3562X Schematics, AR3652X Transient and DC Response Graphs, Notes | FCS0536640 - FCS0536646 | Jeon | 402; 403; 802; 901 |
| 309 | 9/12/2002 | AR3652X Schematic, DC Response Graphs, Notes | FCS0536647 - FCS0536653 | Jeon | 402; 403; 802; 901 |
| 310 | 9/13/2002 | AR3652X Schematics, Charts, DC Response Graphs | FCS0536654 - FCS0536662 | Jeon | 402; 403; 802; 901 |
| 311 | 9/25/2002 | AR3652X Schematics, Charts, Transient and DC Response Graphs | FCS0536664 - FCS0536667 | Jeon | 402; 403; 802; 901 |
| 312 | 9/24/2002 | AR3652X Schematics, Transient and DC Response Graphs | FCS0536670 - FCS0536673 | Jeon | 402; 403; 802; 901 |
| 313 | 9/27/2002 | AR3652X Schematics, Transient Response Graphs | FCS0536676 - FCS0536679 | Jeon | 402; 403; 802; 901 |
| 314 | 9/30/2002 | AR3652X Schematics, Transient Response Graphs | FCS0536684 - FCS0536688 | Jeon | 402; 403; 802; 901; multiple documents |
| 315 | 9/13/2002 | AR3652X Schematic | FCS0536692 - FCS0536705 | Jeon | 402; 403; 802; 901; multiple documents |
| 316 | 9/13/2002 | AR3652X Schematics, Transient and DC Response Graphs, Notes | FCS0536706 - FCS0536714 | Jeon | 402; 403; 802; 901; multiple documents |
| 317 | 9/25/2002 | AR3652X Schematic | FCS0536715 | Jeon | 402; 403; 802; 901 |
| 318 | 12/1/2001 | AR3593X/SDG4B Process Schematic | FCS0536724 - FCS0536728 | Jeon | 402; 403; 802; 901 |
| 319 | 8/28/2002 | AR3650X Schematic, Transient Response Graphs | FCS0536735 - FCS0536737 | Jeon | 402; 403; 802; 901 |
| 320 | 1/18/2002 | AR3652X Schematic | FCS0536738 - FCS0536749 | Jeon | 402; 403; 802; 901 |
| 321 | 11/14/2002 | AR3652X Transient Response Graphs | FCS0536754 - FCS0536756 | Jeon | 402; 403; 802; 901 |
| 322 | 11/6/2002 | AR3652X Graphs and Schematics | FCS0536757 - FCS0536780 | Jeon | 402; 403; 802; 901; multiple documents |
| 323 | | | | | |
| 324 | | Steve Schott Document re 3 patents | FCS1691718 - FCS1691719 | Conrad | untimely; 802 |
| 325 | 3/30/2006 | 5/18/2006 Supplemental Fairchild and Intersil License Agreement | | Next Trial | not produced |
| 326 | 3/30/2006 | Redacted Fairchild and Intersil License Agreement | I-000704 - I-000709 | Next Trial | 106 |
| 327 | 1/26/2005 | 1/26/2005 Letter from Bas de Blank to Howard Pollack | | Conrad | 402; 403; 802 |
| 328 | 1/31/2005 | 1/31/2005 Letter from Howard Pollack to Bas de Blank | | Conrad | 402; 403; 802 |
| 329 | | | | | |
| 330 | | | | | |
| 331 | | | | | |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |

| | | | | |
|---|---|---|---|---|
| 337 | | | | |
| 338 | | | | |
| 339 | | | | |
| 340 | | | | |
| 341 | | Jin Sub Han Technical Notebook | FCS0539552-FCS0539595 | Jeon | 402; 403; 802; 901; NT |
| 342 | | | | |
| 343 | | | | |
| 344 | 12/1/2000 | Fairchild Technical Notebook | FCS0540647-FCS0540727 | Jeon | 402; 403; 802; 901; NT |
| 345 | | Samsung Technical Notebook | FCS0540728-FCS0540818 | Jeon | 402; 403; 802; 901; NT |
| 346 | | Samsung Technical Notebook | FCS0540872-FCS0540961 | Jeon | 402; 403; 802; 901; NT |
| 347 | | Samsung Technical Notebook | FCS0540962-FCS0541087 | Jeon | 402; 403; 802; 901; NT |
| 348 | | Soft Start step waveforms graph | FCS0541317 | Jeon | 402; 403; 802; 901 |
| 349 | 12/9/2002 | SDG4 (TE1421X) Design Manual (Process Introduction) R&D Specification | FCS0541407-FCS0541509 | Jeon | 402; 403; 802; 901 |
| 350 | | | | |
| 351 | 10/2003 | SDG4 Phase1 Review | FCS541990-FCS0542048 | Jeon | 402; 403; 802; 901 |
| 352 | 6/10/2003 | FSDM311/HC3595X-ACS-01XX AR3595X (SPS) II Meeting Record | FCS0542049-FCS0542133 | Jeon | 402; 403; 802; 901; NT; multiple documents |
| 353 | 2/28/1990 | Power Integrations, Design Schematic PS03 | PIF129301-PIF129321 | Wei | |
| 354 | 3/26/1985 | U.S. Patent No. 4,507,796, Stumfall | FCS1687379-FCS1687385 | Next Trial | |
| 355 | 12/21/1999 | U.S. Patent No. 6,005,444, Carpelan | FCS1691477-FCS1691498 | Next Trial | 402 |
| 356 | 2/18/1997 | U.S. Patent No. 5,604,465, Farabaugh | FCS1691499-FCS1691509 | Next Trial | 402 |
| 357 | | | | |
| 358 | | | | |
| 359 | | | | |
| 360 | 3/10/2006 | Fairchild Semiconductor, 2005 Annual Report Form 10-K | FCS1691724-FCS1691843 | Keeley/ Conrad/ Beaver | |
| 361 | 6/15/2004 | Power Integrations Company Info webpage, Press Room 2004 | FCS1691844 | Balakrishnan | 402; 403 |
| 362 | 2/17/2004 | *2/17/2004 Fairchild Semiconductor Refines Management Structure to Accelerate Strategic Growth* , Business Wire, reproduced on Fairchild website | FCS1691845-FCS1691846 | Conrad/ Beaver | |
| 363 | 6/28/2004 | *6/28/2004 Power Integrations Files Patent Infringement Suit Against System General Corporation*, Press Release | FCS1691847 | Not used based on Court's order | 402; 403 |
| 364 | 6/30/2004 | *6/30/2004 Power Integrations To Report Second Quarter 2004 Financial Results, Press Release* | FCS1691848 | Not used based on Court's September 20, 2006 Order | 402; 403 |
| 365 | 10/20/2004 | *10/20/2004 Power Integrations Files Patent Infringement Suit Against Fairchild Semiconductor, Press Release* | FCS1691849 | Balakrishnan/ Beaver | 402; 403 |
| 366 | 10/20/2004 | *10/20/2004 Power Integrations Announces Third-Quarter Financial Results, Press Release* | FCS1691850-FCS1691851 | Balakrishnan/ Beaver | 402; 403 |
| 367 | 3/13/2006 | *3/13/2006 Power Integrations Announces Delay in Filing of Form 10-K* , , Press Release in Business Wire | FCS1691852 | Not used based on Court's September 20, 2006 Order | 402; 403 |
| 368 | 3/17/2006 | *3/17/2006 Power Integrations Receives Nasdaq Notice Regarding Delayed Filing of Form 10-K* , Press Release | FCS1691853 | Not used based on Court's September 20, 2006 Order | 402; 403 |

| | | | | |
|---|---|---|---|---|
| 369 | 5/5/2006 | *5/5/2006 Power Integrations Expects Restatement of Financials Related to Stock-Based Compensation , Press Release* | FCS1691854-FCS1691855<br><br>Not used based on Court's September 20, 2006 Order | 402; 403 |
| 370 | 5/26/2006 | *5/26/2006 Power Integrations Receives Notice from Nasdaq Regarding Delayed Filing of Form 10-Q for First Quarter of 2006 , Press Release in Business Wire* | FCS1691856<br><br>Not used based on Court's September 20, 2006 Order | 402; 403 |
| 371 | | AR3521X-36XX Schematic | FCS0076563-FCS0076596<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 372 | | AR3521X-38XX Schematic | FCS0076570-FCS0076576<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 373 | | AR3522X-28XX Schematic | FCS0076577-FCS0076583<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 374 | | AR3522X-29XX Schematic | FCS0076584-FCS0076590<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 375 | | AR3522X-36XX Schematic | FCS0076591-FCS0076597<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 376 | | AR3522X-38XX Schematic | FCS0076598-FCS0076604<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 377 | | AR3522X-96XX Schematic | FCS0076605-FCS0076611<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 378 | | AR3523X-28XX Schematic | FCS0076612-FCS0076618<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 379 | | AR3523X-36XX Schematic | FCS0076619-FCS0076625<br><br>Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |

| 380 | | AR3523X-38XX Schematic | FCS0076626-FCS0076632 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 381 | | AR3542E-26XX Schematic | FCS0076633-FCS0076641 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 382 | | AR3542X-56XX Schematic | FCS0076642-FCS0076659 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 383 | | AR3543X-88XX Schematic | FCS0076660-FCS0076667 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 384 | | AR3545C-76XX Schematic | FCS0076668-FCS0076678 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 385 | | AR3545C-96XX Schematic | FCS0076679-FCS0076690 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 386 | | AR3560X-46XX Schematic | FCS0076691-FCS0076702 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 387 | | AR3560X-56XX Schematic | FCS0076703-FCS0076715 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 388 | | AR3560X-74XX Schematic | FCS0076716-FCS0076727 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 389 | | AR3571X-01XX Schematic | FCS0076728-FCS0076786 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |

| | | | | | |
|---|---|---|---|---|---|
| 390 | | AR3590C-01XX Schematic | FCS0076787-FCS0076815 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 391 | | AR3590C-02XX Schematic | FCS0076816-FCS0076844 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 392 | | AR3593A-01XX Schematic | FCS0076845-FCS0076892 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 393 | | AR3593C-03XX Schematic | FCS0076893-FCS0076930 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 394 | | AR3593D-01XX Schematic | FCS0076931-FCS0076977 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 395 | | AR3593X-03XX Schematic | FCS0076978-FCS0077016 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 396 | | AR3595X-01XX Schematic | FCS0077017-FCS0077040 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 397 | | AR3624B-22XX Schematic | FCS0077041-FCS0077049 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 398 | | AR3640X-46XX Schematic | FCS0077050-FCS0077070 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 399 | | AR3640X-66XX Schematic | FCS0077071-FCS0077091 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |

| | | | | | |
|---|---|---|---|---|---|
| 400 | | AR3651B-36XX Schematic | FCS0077092-FCS0077124 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 401 | | AR3651X-06XX Schematic | FCS0077125-FCS0077157 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 402 | | AR3651X-16XX Schematic | FCS0077158-FCS0077190 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 403 | | AR3651X-36XX Schematic | FCS0077191-FCS0077223 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 404 | | AR3652B-26XX Schematic | FCS0077224-FCS0077256 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 405 | | AR3652B-36XX Schematic | FCS0077257-FCS0077289 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 406 | | AR3653X-06XX Schematic | FCS0077290-FCS0077322 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 407 | | AR3653X-26XX Schematic | FCS0077323-FCS0077355 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 408 | | AR3656X-56XX Schematic | FCS0077356-FCS0077380 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 409 | | AR3656X-76XX Schematic | FCS0077381-FCS0077405 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |

| | | | | | |
|---|---|---|---|---|---|
| 410 | | AR3660X-16XX Schematic | FCS0077406-FCS0077434 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 411 | | AR3660X-46XX Schematic | FCS0077435-FCS0077463 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 412 | | AR3660X-56XX Schematic | FCS0077464-FCS0077492 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 413 | | AR3660X-76XX Schematic | FCS0077493-FCS0077521 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 414 | | AR5211X-01XX Schematic | FCS0077522-FCS0077559 | Horowitz/ Wei | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 415 | 8/23/2005 | Fairchild Color Layout - AR3590c Rev. 4 | Available for inspection | Horowitz/ Wei /Beaver /Conrad | Need to inspect |
| 416 | | Fairchild Device Part Number:KA5H0280RYDTU | FCS0076510 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 417 | | Fairchild Part Number FSDL0365RN | FCS0076511 | Horowitz/ Wei/ Beaver/ Conrad | |
| 418 | | Fairchild Device Part Number:FSDM0365RNB | FCS0076512 | Horowitz/ Wei/ Beaver/ Conrad | |
| 419 | | Fairchild Part Number FSCM0565RCYDTU | FCS0076513 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 420 | | Fairchild Device Part Number:FSCQ1565RPSYDTU | FCS0076514 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 421 | | Fairchild Part Number FSDM0265RN | FCS0076515 | Horowitz/ Wei/ Beaver/ Conrad | |
| 422 | | Fairchild Device Part Number:FSDL0165RN | FCS0076516 | Horowitz/ Wei/ Beaver/ Conrad | |
| 423 | | Fairchild Part Number FSDM0365RN | FCS0076517 | Horowitz/ Wei/ Beaver/ Conrad | |
| 424 | | Fairchild Part Number FSDH0265RN | FCS0076518 | Horowitz/ Wei/ Beaver/ Conrad | |

| | | | | |
|---|---|---|---|---|
| 425 | | Fairchild Part Number KA5L0380RYDTU | FCS0076519 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 426 | | Fairchild Device Part Number:KA5M0380RYDTU | FCS0076520 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 427 | | Fairchild Device Part Number: KA5L0365RYDTU | FCS0076521 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 428 | | Fairchild Part Number KA5M0280RYDTU | FCS0076522 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 429 | | Fairchild Part Number FSDH0165 | FCS0076523 | Horowitz/ Wei/ Beaver/ Conrad | |
| 430 | | Fairchild Part Number KA5Q056RTYDTU | FCS0076524 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 431 | | Fairchild Part Number FSCQ0765RTYDTU | FCS0076525 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 432 | | Fairchild Device Part Number:KA5M0965QTU | FCS0076526 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 433 | | Fairchild Device Part Number:FSD200B | FCS0076527 | Horowitz/ Wei/ Beaver/ Conrad | |
| 434 | | Fairchild Part Number FS7M0880YDTU | FCS0076528 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 435 | | Fairchild Part Number FS8S0765RCBYDTU | FCS0076529 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 436 | | Fairchild Part Number FS8S0965RCBYDTU | FCS0076530 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |

| 437 | | Fairchild Part Number KA5H0380RTU | FCS0076531 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 438 | | Fairchild Part Number FS6S1565RBYDTU | FCS0076532 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 439 | | Fairchild Device Part Number:FSCM0765RCYDTU | FCS0076533 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 440 | | Fairchild Device Part Number:KA5Q1565RFYDTU | FCS0076534 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 441 | | Fairchild Device Part Number:FS6S1265REYDTU | FCS0076535 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 442 | | Fairchild Device Part Number: FS7M0680TU | FCS0076536 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 443 | | Fairchild Device Part Number:FSDM311 | FCS0076537 | Horowitz/ Wei/ Beaver/ Conrad | |
| 444 | | Fairchild Part Number KA5Q0740RTYDTU | FCS0076538 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 445 | | Fairchild Part Number KA5H0365RYDTU | FCS0076539 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 446 | | Fairchild Device Part Number:FSCQ1265RTYDTU | FCS0076540 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 447 | | Fairchild Part Number KA5M0365RYDTU | FCS0076541 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |

| | | | | |
|---|---|---|---|---|
| 448 | | Fairchild Part Number FSCQ156RTYDTU | FCS0076542 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 449 | | Fairchild Part Number FSDL321 | FCS0076543 | Horowitz/ Wei/ Beaver/ Conrad | |
| 450 | | Fairchild Part Number FSD1000 | FCS0076544 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 451 | | Fairchild Part Number KA5M02659RN | FCS0076545 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 452 | | Fairchild Part Number FSDL0365RNB | FCS0076546 | Horowitz/ Wei/ Beaver/ Conrad | |
| 453 | | Fairchild Part Number FSDM0265RNB | FCS0076547 | Horowitz/ Wei/ Beaver/ Conrad | |
| 454 | | Fairchild Part Number FSDL0365RN | FCS0076548 | Horowitz/ Wei/ Beaver/ Conrad | |
| 455 | | Fairchild Part Number FSD210B | FCS0076549 | Horowitz/ Wei/ Beaver/ Conrad | |
| 456 | | Fairchild Part Number FSDH0265RN | FCS0076550 | Horowitz/ Wei/ Beaver/ Conrad | |
| 457 | | Fairchild Part Number FSDL0165RN | FCS0076551 | Horowitz/ Wei/ Beaver/ Conrad | |
| 458 | | Fairchild Part Number FSDH321 | FCS0076552 | Horowitz/ Wei/ Beaver/ Conrad | |
| 459 | | Fairchild Part NumberFSD200 | FCS0076553 | Horowitz/ Wei/ Beaver/ Conrad | |
| 460 | | Fairchild Part Number FSDM0265RN | FCS0076554 | Horowitz/ Wei/ Beaver/ Conrad | |
| 461 | | Fairchild Part Number FSDH0165D | FCS0076555 | Horowitz/ Wei/ Beaver/ Conrad | |
| 462 | | Fairchild Part Number FSD210 | FCS0076556 | Horowitz/ Wei/ Beaver/ Conrad/Gwozdz | |
| 463 | | Fairchild Part Number FSDM07652RBWDTU | FCS0076557 | Horowitz/ Wei/ Beaver/ Conrad | |
| 464 | | Fairchild Part Number FSDM0565RBWDTU | FCS0076558 | Horowitz/ Wei/ Beaver/ Conrad | |
| 465 | | Fairchild Part Number FSCM0765RD | FCS0076559 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 466 | | Fairchild Part Number FSCM0765RD | FCS0076560 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |

| | | | | | |
|---|---|---|---|---|---|
| 467 | | Fairchild Part Number FS6X1220RD | FCS0076561 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 468 | | Fairchild Part Number FS6X1220RD | FCS0076562 | Horowitz/ Wei/ Beaver/ Conrad | PI objects on 402, 403 grounds to products and documents re products not at issue |
| 469 | | Photographs of Fairchild's offices | Available for inspection | Beaver/ Conrad | Need to inspect |
| 470 | | Power Integrations Part Number TOP250Y | Produced by Power Integrations without Bates number | Horowitz/ Wei/ Beaver/ Conrad/ Balakrishnan | |
| 471 | | Power Integrations Part Number TNY256Y | Produced by Power Integrations without Bates number | Horowitz/ Wei/ Beaver/ Conrad/ Balakrishnan | |
| 472 | | Application for U.S. Patent No. 5,146,298 | FCS1685956-1685993 | Eklund/ Gwozdz/ Shields | 106; 402; 403; 802; |
| 473 | | FSDM0265R for DVD Player demo board | Available for inspection | Beaver/ Conrad | Need to inspect |
| 474 | | FSDM07652R for Set Top Box demo board | Available for inspection | Beaver/ Conrad | Need to inspect |
| 475 | | http://www.fairchildsemi.com | FCS1693062 | Beaver/ Conrad | 802 |
| 476 | | http://www.fairchildsemi.com/sitesearch/fsc.jsp?command=eq&attr1=AAAFamily&attr2=PWM+Controllers | FCS1693063-1693065 | Beaver/ Conrad | 106; 402; 403; 802; untimely |
| 477 | | http://www.fairchildsemi.com/sitesearch/fsc.jsp?command=eq&attr1=AAAFamily&attr2=PWM+Controllers | FCS1693066-FCS1693067 | Beaver/ Conrad | 106; 402; 403; 802; untimely |
| 478 | | http://www.fairchildsemi.com/sitesearch/fsc.jsp?command=eq&attr1=AAAFamily&attr2=Off-Line+Conversion+ICs+--+Power+Switch and http://www.fairchildsemi.com/sitesearch/fsc.jsp?command=page&attr1=1&attr2=0&g=Family&vid=v8YooL5MxomiO&i=part_number&qid=qq9A7YD0 | FCS1693068-FCS1693073 | Beaver/ Conrad | |
| 479 | | http://www.fairchildsemi.com/sitesearch/fsc.jsp?command=eq&attr1=Green+Function&attr2=Yes | FCS1693074-FCS1693076 | Beaver/ Conrad | |
| 480 | 6/6/2006 | Supplemental Letter of Opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 4,811,075 | FCS1693019-FCS1693023 | Conrad/ Morrill/ Woo | 802 |
| 481 | 6/6/2006 | Supplemental letter of opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 6,107,851 | FCS1693024-FCS1693035 | Conrad/ Morrill/ Woo | 802 |
| 482 | 6/6/2006 | Supplemental letter of opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 6,249,876 | FCS1693036-FCS1693052 | Conrad/ Morrill/ Woo | 802 |
| 483 | 6/6/2006 | Supplemental letter of opinion from Sidley Austin Brown and Wood to Stephen Schott regarding study of U.S.P. no. 6,299,366 | FCS1693053-FCS1693057 | Conrad/ Morrill/ Woo | 802 |
| 484 | | Identification of accused and non-accused devices | FCS1693077-FCS1693080 | Beaver/ Conrad | 402; 403; 802; 901 |
| 485 | | Wacyk, T., M. Amato, V. Rumennick. " A Power IC with CMOS Analog Control." *1986 IEEE International Solid State Circuits Conference*, pp. 16-17. | FCS1693081-FCS1693082 | Next trial | Duplicate of 58 |
| 486 | | Memo from B. Conrad re Study of U.S. Patent No. 4,811,075 -- Dated May 06 2005 and Addenda Dated 26 September 2005 | FCS1693058 | Conrad | 802 |
| 487 | | Memo from B. Conrad re Study of U.S. Patent No. 6,249,876 -- Dated May 20 2005 and Addenda Dated 22 September 2005 | FCS1693059 | Conrad | 802 |
| 488 | | Memo from B. Conrad re Study of U.S. Patent No. 6,107,851 -- Dated 21 June 2005 and Addenda Dated 22 September 2005 | FCS1693060 | Conrad | 802 |
| 489 | | Memo from B. Conrad re Study of U.S. Patent No. 6,229,366 -- Dated 28 June 2005 and Addenda Dated 22 September 2005 | FCS1693061 | Conrad | 802 |
| 490 | | Memo from B. Conrad re Study of U.S. Patent No. 4,811,075 -- Dated May 06 2005 | FCS1689933 | Conrad | 802 |
| 491 | | Memo from B. Conrad re Study of U.S. Patent No. 6,249,876 -- Dated May 20 2005 | FCS1689934 | Conrad | 802 |
| 492 | | Memo from B. Conrad re Study of U.S. Patent No. 6,107,851 -- Dated 21 June 2005 | FCS1689935 | Conrad | 802 |
| 493 | | Memo from B. Conrad re Study of U.S. Patent No. 6,229,366 -- Dated 28 June 2005 | FCS1689936 | Conrad | 802 |

| | | | | | |
|---|---|---|---|---|---|
| 494 | | Semiconductor wafer | Available for inspection | Conrad/ Beaver/ Gwozdz | Need to inspect; untimely |
| 495 | | Power Integrations 2004 Unscheduled Material Events Form 8-K | FCS1693083-FCS1693107 <br><br> Not used based on Court's September 20, 2006 Order | | 402; 403; 802 |
| 496 | | 10/10/2004 Complaint for Patent Infringement in Power Integrations, Inc. v. Fairchild Semiconductor, Inc. and Fairchild Semiconductor Co. | Served by Power Integrations | Conrad/ Beaver | 403; 802 |
| 497 | | 8/10/2005 Notice of Deposition and Service of Subpoena of Dell, Inc., served by Power Integrations, Inc. | Troxel Exhibit 17 | Troxel/ Keeley | 402; 403; 802 |
| 498 | | 8/10/2005 Notice of Deposition and Service of Subpoena of Motorola, Inc. served by Power Integrations, Inc. | Troxel Exhibit 18 | Troxel/ Keeley | 402; 403; 802 |
| 499 | | 8/10/2005 Notice of Deposition and Service of Subpoena of Salom Technologies, Inc. served by Power Integrations, Inc. | Troxel Exhibit 19 | Troxel/ Keeley | 402; 403; 802 |
| 500 | | 8/10/2005 Notice of Deposition and Service of Subpoena of Samsung International, Inc. served by Power Integrations, Inc. | Troxel Exhibit 26 | Troxel/ Keeley | 402; 403; 802 |
| 501 | | 8/10/2005 Notice of Deposition and Service of Subpoena of Sharp Electric Co., served by Power Integrations, Inc. | Troxel Exhibit 20 | Troxel/ Keeley | 402; 403; 802 |
| 502 | | 8/10/2005 Notice of Deposition and Service of Subpoena of Sony Corporation of America, served by Power Integrations, Inc. | Troxel Exhibit 23 | Troxel/ Keeley | 402; 403; 802 |
| 503 | | 8/10/2005 Notice of Deposition and Service of Subpoena of TDK Electronics, Co. served by Power Integrations, Inc. | Troxel Exhibit 21 | Troxel/ Keeley | 402; 403; 802 |
| 504 | | 9/13/2005 Notice of Deposition and Service of Subpoena of Intersil Co., served by Fairchild | | Troxel/ Keeley | 402; 403; 802 |
| 505 | | 9/13/2005 Notice of Deposition and Service of Subpoena of LG Electronics U.S.A., Inc., served by Power Integrations, Inc. | Troxel Exhibit 22 | Troxel/ Keeley | 402; 403; 802 |
| 506 | | 9/14/2005 Notice of Deposition and Service of Subpoena of Salom Electric (America) Co., served by Power Integrations, Inc. | Troxel Exhibit 25 | Troxel/ Keeley | 402; 403; 802 |
| 507 | | Databooks | Available for inspection <br><br> | Beaver/ Conrad | untimely; multiple documents; 402; 403; 802 |
| 508 | | Complainant Power Integrations, Inc.'s Brief on Remedy, the Public Interest, and Bonding (Public Version) | FCS1693130-FCS1693168 | Troxel | 402 |
| 509 | | Complainant Power Integrations, Inc.'s Reply to Respondent System General Corporation's Brief on Remedy, Bond and the Public Interest  (Public Version) | FCS1693169-FCS1693192 <br> Troxel Exhibit 29 | Troxel | 402 |
| 510 | | | | | |
| 511 | | | | | |
| 512 | | | | | |
| 513 | | | | | |
| 514 | | | | | |
| 515 | | Limited Exclusion Order in the U.S. International Trade Commission Investigation No. 337-TA-541 | Troxel Exhibit 27 | Troxel | 402 |
| 516 | | Respondent System General Corporation's Brief on Remedy, Bond and the Public Interest | Troxel Exhibit 28 | Troxel | 402 |
| 517 | | Profits/Price Erosion Scenario roadmaps | Troxel Exhibit 30 | Troxel/ Renouard | 402; 403; 802 |
| 518 | | E-mail string attaching commission spreadsheets from Dduarte@lecg.com to Kerry Smith | Troxel Exhibit 31 | Troxel/ Renouard | 402; 403; 802 |
| 519 | | E-mail string attaching Damages spreadsheet from Dduarte@lecg.com to Kerry Smith | Troxel Exhibit 32 | Troxel/ Renouard | 402; 403; 802 |
| 520 | | 1/17/2006 E-mail from Headley to Smith | Troxel Exhibit 33 | Troxel/ Renouard | 402; 403; 802 |
| 521 | | 1/10/2006 E-mail from Headley to Sachar | Troxel Exhibit 34 | Troxel/ Renouard | 402; 403; 802 |
| 522 | | 3/1/2006 E-mail from Sachar to Burton | Troxel Exhibit 35 | Troxel/ Renouard | 402; 403; 802 |
| 523 | | 5/5/2006 Power Integrations Form 8-K | Troxel Exhibit 36 <br><br> Not used based on Court's September 20, 2006 Order | | 402; 403 |
| 524 | | Power Integrations Annual Report Form 10-K | Troxel Exhibit 37 | Troxel/ Keeley/ Balakrishnan/ Renouard | |
| 525 | | | | | |
| 526 | | | | | |
| 527 | | | | | |
| 528 | | | | | |
| 529 | | | | | |
| 530 | | | | | |
| 531 | | Pages from Robert Conrad calendar | FCS1693228-FCS1693229 | Conrad | 802; untimely |
| 532 | | Profile for POWI.PK, Balu Balakrishnan's Brief Biography with Compensation, Reuters.com/ Officer Profile | | Balakrishnan | 403; 802; never produced |
| 533 | | | | | |
| 534 | 11/23/2002 | U.S. Patent No. 6,586,512 Jeon | | Jeon | 402; 403; untimely |

| | | | | | |
|---|---|---|---|---|---|
| 535 | 6/28/2005 | June 28, 2005 Opinion Letter re 6,229,366 | FCS1413989-FCS1414212 | Conrad/ Morrill/ Woo | |
| 536 | 9/22/2005 | September 22, 2005 Opinion Letter re 6,107,851 | FCS1685871-FCS1685909 | Conrad/ Morrill/ Woo | 403 (should end with -74 instead of attaching case law and order) |
| 537 | 9/22/2005 | September 22, 2005 Opinion Letter re 6,249,876 | FCS1685911-FCS1685914 | Conrad/ Morrill/ Woo | |
| 538 | 9/22/2005 | September 22, 2005 Opinion Letter re 6,229,366 | FCS1685832-FCS1685870 | Conrad/ Morrill/ Woo | 403 (should end with -35 instead of attaching case law and order) |
| 539 | Jan-05 | "The California Energy Commission's Energy Efficiency Regulations" presentation by Douglas Bailey | FCS1686858-FCS1686872 | Balakrishnan | |
| 540 | | Fairchild Semiconductor Invention Disclosure | FCS1422507-FCS1422524 | Conrad/Jeon/ Woo | |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 2nd day of October, 2006, the attached **FAIRCHILD**

**SEMICONDUCTOR INTERNATIONAL, INC.'S AND FAIRCHILD**

**SEMICONDUCTOR CORPORATION'S AMENDED EXHIBIT LIST** was served upon the

below-named counsel of record at the address and in the manner indicated:

| | |
|---|---|
| William J. Marsden, Jr., Esquire<br>Fish & Richardson, P.C.<br>919 N. Market Street, Suite 1100<br>P.O. Box 1114<br>Wilmington, DE 19899 | VIA ELECTRONIC MAIL<br><u>and HAND DELIVERY</u> |
| Frank E. Scherkenbach, Esquire<br>Fish & Richardson P.C.<br>225 Franklin Street<br>Boston, MA 02110-2804 | VIA ELECTRONIC MAIL<br><u>and FEDERAL EXPRESS</u> |
| Howard G. Pollack, Esquire<br>Fish & Richardson P.C.<br>500 Arguello Street, Suite 500<br>Redwood City, CA 94063 | <u>VIA ELECTRONIC MAIL</u><br><u>and FEDERAL EXPRESS</u> |

/s/ *Tiffany Geyer Lydon*
_____
Tiffany Geyer Lydon