IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

POWER INTEGRATIONS, INC., a Delaware
corporation,

          Plaintiff,

    v.

FAIRCHILD SEMICONDUCTOR
INTERNATIONAL, INC., a Delaware
corporation, and FAIRCHILD
SEMICONDUCTOR CORPORATION,
a Delaware corporation,

                  Defendants.

C.A. No. 04-1371 (JJF)

**REDACTED PUBLIC
VERSION**

---

**DECLARATION OF GABRIEL M. RAMSEY IN SUPPORT OF
FAIRCHILD'S SUPPLEMENTAL BRIEF IN SUPPORT OF DEFENDANTS' REQUEST
TO USE ELEVEN PRIOR ART REFERENCES DURING THE INVALIDITY PHASE
OF TRIAL**

I, Gabriel M. Ramsey, the undersigned, declare as follows:

1.      I am an attorney with the firm of Orrick, Herrington & Sutcliffe LLP, counsel of

record for Defendants Fairchild Semiconductor International, Inc. and Fairchild Semiconductor

Corp. (collectively, "Fairchild"). I am admitted to the Bar of the State of California. I make this

declaration in support of Fairchild's Opposition To Plaintiff's Cross-Motion Re: Fairchild's Prior

Art Documents And Contentions At Trial. I make this declaration of my own personal

knowledge and, if called as a witness, I could and would testify competently to the truth of the

matters set forth herein.

2.      Attached hereto as Exhibit 1 is a true and correct copy of the January 9, 2006
**REDACTED**

3.      Attached hereto as Exhibit 2 is a true and correct copy of Plaintiff's Trial Exhibit

List.

4.    Attached hereto as Exhibit 3 is a true and correct copy of I          **REDACTED**

5.    Attached hereto as Exhibit 4 is a true and correct copy of          **REDACTED**

6.    Attached hereto as Exhibit 5 is a true and correct copy of excerpts of          **REDACTED**

7.    Attached hereto as Exhibit 6 is a true and correct copy of          **REDACTED**

8.    Attached hereto as Exhibit 7 is a true and correct copy of          **REDACTED**

9.    Attached hereto as Exhibit 8 is a true and correct copy of          **REDACTED**

10.    Attached hereto as Exhibit 9 is a true and correct copy of U.S. Pat. No. 4,823,173.

11.    Attached hereto as Exhibit 10 is a true and correct copy of          **REDACTED**

12.    Attached hereto as Exhibit 11 is a true and correct copy of          **REDACTED**

13.    Attached hereto as Exhibit 12 is a true and correct copy of          **REDACTED**

14.    Attached hereto as Exhibit 13 is a true and correct copy of          **REDACTED**

15.    Attached hereto as Exhibit 14 is a true and correct copy of          **REDACTED**

16.    Attached hereto as Exhibit 15 is a true and correct copy of          **REDACTED**

17.     Attached hereto as Exhibit 16 is a true and correct copy of the     **REDACTED**

18.     Attached hereto as Exhibit 17 is a true and correct copy of     **REDACTED**

19.     Attached hereto as Exhibit 18 is a true and correct copy of     **REDACTED**

20.     Attached hereto as Exhibit 19 is a true and correct copy of the claim chart from
**REDACTED**

21.     Attached hereto as Exhibit 20 is a true and correct copy of     **REDACTED**

22.     Attached hereto as Exhibit 21 is a true and correct copy of the     **REDACTED**

23.     Attached hereto as Exhibit 22 is a picture of Defendants'     **REDACTED**
24.     Attached hereto as Exhibit 23 is a true and correct copy of

25.     Attached hereto as Exhibit 24 is a picture of     **REDACTED**
26.     Attached hereto as Exhibit 25 is a true and correct copy of

27.     Attached hereto as Exhibit 26 is a true and correct copy of     **REDACTED**

28.     Attached hereto as Exhibit 27 is a true and correct copy of the     **REDACTED**

29.    Attached hereto as Exhibit 28 is a true and correct copy of the    **REDACTED**

30.    Attached hereto as Exhibit 29 is a true and correct copy of the    **REDACTED**

31.    Attached hereto as Exhibit 30 is a true and correct copy of the    **REDACTED**

32.    Attached hereto as Exhibit 31 is a true and correct copy of the    **REDACTED**

33.    Attached hereto as Exhibit 32 is a true and correct copy of the    **REDACTED**

34.    Attached hereto as Exhibit 33 is a true and correct copy of the    **REDACTED**

ce.

35.    Attached hereto as Exhibit 34 is a true and correct copy of the    **REDACTED**

36.    Attached hereto as Exhibit 35 is a true and correct copy of the    **REDACTED**

I declare the foregoing is true and correct under penalty of perjury under the laws of the United States of America.

- 4 -

Executed on November 21, 2006 in Menlo Park, California.

_____
Gabriel M. Ramsey
ORRICK, HERRINGTON & SUTCLIFFE LLP

OHS West:260130570.1

# EXHIBIT 1

# REDACTED IN ITS ENTIRETY

# EXHIBIT 2

Exhibit 6 to the Proposed Pretrial Order

# UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

## POWER INTEGRATIONS' EXHIBIT LIST

POWER INTEGRATIONS, INC.

v.

FAIRCHILD SEMICONDUCTOR
INTERNATIONAL, INC., and
FAIRCHILD SEMICONDUCTOR
CORPORATION

C.A. No. 04-1371-JJF

| PRESIDING JUDGE<br>Joseph J. Farnan, Jr. | PLAINTIFF'S ATTORNEYS<br>William J. Marsden, Jr., Frank E.<br>Scherkenbach, Howard G. Pollack, Michael R.<br>Headley | DEFENDANT'S ATTORNEYS<br>G. Hopkins Guy, III, Vickie L. Feeman,<br>Bas de Blank, Brian H. VanderZanden |
|---|---|---|
| TRIAL DATE (S)<br>October 2, 2006 | COURT REPORTER<br>Leonard Dibbs | COURTROOM DEPUTY<br>Anita Bolton |

Power Integrations, Inc. reserves the right to supplement or otherwise amend this exhibit list.

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED A/TIN | DATE | BATES RANGE | SPONSORING WITNESS* | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 1 | U.S. Patent No. 6,249,876 (Balakrishnan *et al.*) with certificate of correction | | 06/19/01 | PIF 00320 – 00333 | Balakrishnan | N |
| 2 | U.S. Patent No. 6,107,851 (Balakrishnan *et al.*) | | 08/22/00 | PIF 00082 – 00099 | Balakrishnan | N |
| 3 | U.S. Patent No. 6,229,366 (Balakrishnan *et al.*) | | 05/08/01 | PIF 00217 – 00234 | Balakrishnan | N |
| 4 | U.S. Patent No. 4,811,075 (Eklund) | | 03/07/89 | PIF 00002 – 00008 | Eklund | N |
| 5 | File History for U.S. Patent 6,249,876, Serial No. 09/192,959 | | | PIF 00317 – 00408 | Balakrishnan | |
| 6 | File History for U.S. Patent 6,107,851, Serial No. 09/080,774 | | | PIF 00077 – 00211 | Balakrishnan | |
| 7 | File History for U.S. Patent 6,229,366, Serial No. 09/573,081 | | | PIF 00212 – 00316 | Balakrishnan | |
| 8 | File History for U.S. Patent 4,811,075, Serial No. 07/041,994 | | | PIF 00001 – 00076 | Eklund | |

* Exhibits from Fairchild's own files are admissions and therefore may not reference a particular sponsoring witness.

1

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT[1] | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 9 | U.S. Patent No. 4,712,169 (Albach ) with certificate of correction | '876 Patent | 12/1987 | PIF 08059 - 08066 | Blauschild | |
| 10 | U.S. Patent No. 4,930,063 (Henze et al.) | '876 Patent | 05/1990 | PIF 08229 - 08239 | Blauschild | |
| 11 | U.S. Patent No. 5,459,392 (Mandelcorn) | '876 Patent | 10/1995 | PIF 08435 - 08443 | Blauschild | |
| 12 | Ashok, Bindra, "Power-Conversion Chip Cuts Energy Wastage in Off-line Switchers" | '876 Patent | 10/1998 | PIF 08735 - 08739 | Blauschild | |
| 13 | U.S. Patent No. 4,890,210 (Myers) with certificate of correction | '851/'366 Patents | 12/1989 | PIF 08205 - 08221 | Blauschild | |
| 14 | U.S. Patent No. 5,014,178 (Balakrishnan) | '851/'366 Patents | 05/1991 | PIF 08294 - 08298 | Blauschild | |
| 15 | U.S. Patent No. 5,034,871 (Okamoto et al.) | '851/'366 Patents | 07/1991 | PIF 08304 - 08315 | Blauschild | |
| 16 | US Patent No. 5,041,956 (Marinus) with certificate of correction | '851/'366 Patents | 08/1991 | PIF 08316 - 08327 | Blauschild | |
| 17 | Euro Pat. 0 748 034 A1 – H02M 3/00 | '851/'366 Patents | 12/1996 | PIF 08664 - 08672 | Blauschild | |
| 18 | Euro Pat. 0 748 035 A1 – H02M 3/155 | '851/'366 Patents | 12/1996 | PIF 08673 - 08681 | Blauschild | |
| 19 | B. Pelly et al, Power MOSFETs take the load off switching supply design, Electronic Design, Feb. 1983, pp 135-139. | '851/'366 Patents | 02/1983 | PIF 08765 - 08770 | Blauschild | |
| 20 | U.S. Patent No. 5,245,526 Balakrishnan et al. | '366 Patent | 09/1993 | PIF 08377 - 08387 | Blauschild | |
| 21 | U.S. Patent No. 4,626,879 Colak | '075 Patent | 12/1986 | PIF 08016 - 08022 | Shields | |
| 22 | U.S. Patent No. 4,628,341 Thomas | '075 Patent | 12/1986 | PIF 08023 - 08032 | Shields | |
| 23 | Sze, Physics of Semiconductor Devices, Wiley & Sons N.Y. c. 1981 pp. 431-438, 486-491 | '075 Patent | 1981 | PIF 08716 - 08731 | Shields | |
| 24 | http://www.websters-online-dictionary.com/ definition/monolithic | | | | Blauschild | N |
| 25 | FSD200, FSD201 Preliminary Specification, Fairchild Power Switch | | | FCS0625278 – 293 | Blauschild | D, R, P, I |
| 26 | FSDL0365RNB, FSDM0365RNB Green Mode FPS datasheet | | | FCS0321469 – 488 | Blauschild | |
| 27 | TNY256 (TinySwitch Plus) datasheet | | 08/1999 | PIF31447 – 466 | Balakrishnan, Blauschild | |
| 28 | TNY256 (TinySwitch Plus) datasheet | | 07/2001 | | Balakrishnan, Blauschild | N |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | TNY256 schematic diagrams | | | PIF78050 – 061 | Balakrishnan, Blauschild | R, P |
| 33 | TOP232 (TOP-FX) schematics | | | PIF19959 – 20110 | Balakrishnan, Blauschild | R, P, I |

2

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED ATION | DATE | BATES RANGE | SPONSORING WITNESS' | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 34 | TOP232 (TOP-FX) datasheet | | 07/2001 | PIF37480 – 515 | Balakrishnan, Blauschild | |
| 35 | TOP242 (TOP-GX) datasheet | | 07/2001 | PIF37516 – 563 | Balakrishnan, Blauschild | |
| 36 | TOP249 (TOP-GX) schematics | | | PIF77019 – 037 | Balakrishnan, Blauschild | |
| 37 | Klas Eklund Notes and documents | Eklund Ex. 5 | | KE00001 – 006 | Eklund | R, P, H, F, A, I |
| 38 | Klas Eklund Notes and documents | | | KE00007 – 023 | Eklund | R, P, H, F, A, I, T |
| 39 | Klas Eklund Notes and documents | Eklund Ex. 16 | | KE 00024 – 256 | Eklund | R, P, H, F, A, I |
| 40 | Klas Eklund Notes and documents | Eklund Ex. 17 | | KE 00257 – 483 | Eklund | R, P, H, F, A, I, T |
| 41 | Klas Eklund Notes and documents | Eklund Ex. 18 | | KE 00484 – 517 | Eklund | R, P, H, F, A, I |
| 42 | Klas Eklund Notes and documents | Eklund Ex. 20 | | KE 00262 – 289 | Eklund | R, P, H, F, A, I, T |
| 43 | Klas Eklund Notes and documents | Eklund Ex. 21 | | KE 00329 – 342 | Eklund | R, P, H, F, A, I |
| 44 | Klas Eklund Notes and documents | Eklund Ex. 22 | | KE 00518 – 683 | Eklund | R, P, H, F, A, I, T |
| 45 | Klas Eklund Notes and documents | Eklund Ex. 23 | | KE 00684 – 835 | Eklund | R, P, H, F, A, I |
| 46 | Klas Eklund Notes and documents | Eklund Ex. 24 | | KE 00836 – 915 | Eklund | R, P, H, F, A, I, T |
| 47 | Klas Eklund Notes and documents | Eklund Ex. 25 | | KE 00916 – 1090 | Eklund | R, P, H, F, A, I |
| 48 | Klas Eklund Notes and documents | Eklund Ex. 26 | | KE 01091 – 1416 | Eklund | R, P, H, F, A, I, T |
| 49 | Klas Eklund Notes and documents | Eklund Ex. 27 | | KE 01417 – 36 | Eklund | R, P, H, F, A, I |
| 50 | Letter from Thomas Schatzel to Alys Hay re Klas Eklund | Eklund Ex. 8 | 04/07/88 | KE 00012 – 14 | Eklund | R, P, H, F, A, I, T |
| 51 | Letter from James Plummer to Bill Davidow re visit with Klaus Eklund, Art Fury and Alan Greben of Smartpower Inc. | Eklund Ex. 14 | 01/13/88 | | Eklund | R, P, H, F, A |
| 52 | Letter from Thomas Schatzel to George Honsbeen, II re Klas Eklund – Power Integrations | Eklund Ex. 15 | 07/17/91 | | Eklund | |
| 53 | Deutsche Bank Report, *Power Integrations: All charged up* | | 01/05/05 | FCS0520731 – 68 | Troxel | R, P, H, F, A |
| 54 | Piper Jaffray Co., *Note, Power Integrations, Inc.* | | 10/20/05 | PIF92990 – 96 | Renouard, Troxel | N |
| 55 | Citigroup Small/Mid-Cap Research, *Power Integrations Incorporated* | | 10/19/05 | PIF93039 – 48 | Renouard, Troxel | N |

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS* | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 56 | Technology License Agreement | | 06/29/00 | PIF 23640 – 64 | Balakrishnan, Renouard, Troxel | |
| 57 | Licensing and Wafer Supply Agreement | | 06/17/93 | PIF 22638 – 67 | Balakrishnan, Renouard, Troxel | N |
| 58 | MagneTek/Power Integrations Development and License Agreement | | 02/19/93 | PIF 23511 – 46 | Balakrishnan, Renouard, Troxel | |
| 59 | MagneTek Termination Agreement | | 12/22/04 | PIF 23502 – 06 | Balakrishnan, Renouard, Troxel | |
| 60 | MagneTek License Agreement | | 12/22/04 | PIF 23494 – 501 | Balakrishnan, Renouard, Troxel | |
| 61 | Patent License Agreement between American Telephone and Telegraph Company and Power Integrations, Inc. | | 06/11/92 | PIF 23709 – 17 | Balakrishnan, Renouard, Troxel | |
| 62 | *Power Integrations Fact Sheet*, Available from http://www.powerint.com/irf/docs/POWI_Fact_Sheet.pdf, downloaded 11/21/05 | | 10/2005 | | Balakrishnan, Renouard, Troxel | N |
| 63 | Power Integrations, Inc. Annual Report Form 10-K for the fiscal year ended December 31, 2002 | | | | Balakrishnan, Renouard, Troxel | N |
| 64 | Power Integrations, Inc. Annual Report Form 10-K for the fiscal year ended December 31, 2004 | | | PIF61552 – 634 | Balakrishnan, Renouard, Troxel | N |
| 65 | Fairchild Semiconductor International, Inc. Annual Report 10-K for the fiscal year ended December 31, 2001 | | | | | N |
| 66 | Fairchild Semiconductor International, Inc. Annual Report 10-K for the fiscal year ended December 26, 2004 | | | FCS1688403 – 575 | Beaver | R, P, V |
| 67 | Email re Business Case and Questionnaire | | 12/17/03 | FCS0673656 – 671 | Troxel | I, R, P |
| 68 | Comparison Table – Middle Power | | | FCS0340728 – 730 | Troxel | I, R, P |
| 69 | PDD Analog Green FPS | | | FCS0468433 – 449 | Troxel | I, R, P |
| 70 | Charger Application, FPS Solution for Charger/Adaptor | | | FCS0513771 – 789 | Troxel | I, R, P, H, F |
| 71 | Fairchild Power Switch, Power Conversion | | 09/2004 | FCS0389879 – 390214 | Troxel | H, F, R, P, V |
| 72 | | | | | | |
| 73 | Development Plan for GFPS Product | | 01/2005 | FCS0468450 – 470 | Troxel | I, R, P |

4

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 74 | Field Test With FSD210 presentation by Jin-ho Choi | | | FCS0273256 – 267 | Troxel | R, P, V, F, H |
| 75 | Fairchild & Samsung VD presentation | | 11/2004 | FCS0543687 – 823 | Troxel | R, P |
| 76 | FSCM0565R/FSCM0765R for STB, DVDR and LCD Monitor, Power Conversion Team, Power Supply Group | | 11/2004 | FCS0290593 – 600 | Troxel | R, P |
| 77 | Competition Review, v1.70 | | 12/02/04 | PIF39342 – 440 | Renouard, Troxel | R, P, F, H, A |
| 78 | Amended and restated Wafer Supply Agreement b/t PI and Oki Electric Industry | | 04/01/03 | PIF22744 – 771 | Balakrishnan, Renouard, Troxel | |
| 79 | Wafer Supply Agreement b/t PI and ZMD Analog Mixed Signal Services | | 05/23/03 | PIF22023 – 047 | Balakrishnan, Renouard, Troxel | |
| 80 | Fairchild competition status report | Renouard Ex. 19 | 10/25/05 | PIF88460 – 502 (electronic copy from CD37) | Renouard, Troxel | V, R, P, F, H, A, O |
| 81 | Fairchild Sales by Part and by Customer | | 2004-2005 | FCS1231762 – 1811 | Troxel | V, R, P, H, F |
| 82 | Fairchild Sales by Part and by Customer | | 2004-2005 | FCS1686873 – 6925 | Troxel | V, R, P, H, F |
| 83 | Weekly Sales Report | | 10/10/03 | PIF 87080 – 87093 | Renouard, Troxel | V, R, P, F, H, A, O |
| 84 | Weekly Sales Report | | 03/05/04 | PIF 88093 –88104 | Renouard, Troxel | V, R, P, F, H, A, O |
| 85 | Weekly Sales Report | | 10/22/04 | PIF 87821 – 87836 | Renouard, Troxel | V, R, P, F, H, A, O |
| 86 | Weekly Sales Report | | 2002 | PIF 86660 – 86668 | Renouard, Troxel | V, R, P, F, H, A, O |
| 87 | Weekly Sales Report | | 2002 | PIF 86679 – 86688 | Renouard, Troxel | V, R, P, F, H, A, O |
| 88 | Weekly Sales Report | | 07/03/02 | PIF 86920 – 86929 | Renouard, Troxel | V, R, P, F, H, A, O |
| 89 | Weekly Sales Report | | 08/08/03 | PIF 87746 – 87764 | Renouard, Troxel | V, R, P, F, H, A, O |
| 90 | Weekly Sales Report | | 10/03/03 | PIF 87129 – 87143 | Renouard, Troxel | V, R, P, F, H, A, O |
| 91 | Weekly Sales Report | | 10/31/03 | PIF 87111 – 87128 | Renouard, Troxel | V, R, P, F, H, A, O |
| 92 | Weekly Sales Report | | 02/20/04 | PIF 88046 – 88058 | Renouard, Troxel | V, R, P, F, H, A, O |

5

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS' | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 93 | Weekly Sales Report | | 04/09/04 | PIF 88143 – 88153 | Renouard, Troxel | V, R, P, F, H, A, O |
| 94 | Weekly Sales Report | | 04/04/03 | PIF 87451 – 87472 | Renouard, Troxel | V, R, P, F, H, A, O |
| 95 | Weekly Sales Report | | 07/11/03 | PIF 87622 – 87635 | Renouard, Troxel | V, R, P, F, H, A, O |
| 96 | Weekly Sales Report | | 08/22/03 | PIF 87716 - 87732 | Renouard, Troxel | V, R, P, F, H, A, O |
| 97 | Weekly Sales Report | | 08/29/03 | PIF 87733 – 87745 | Renouard, Troxel | V, R, P, F, H, A, O |
| 98 | Weekly Sales Report | | 02/06/04 | PIF 88059 – 88070 | Renouard, Troxel | V, R, P, F, H, A, O |
| 99 | Weekly Sales Report | | 08/09/02 | PIF 86988 – 87001 | Renouard, Troxel | V, R, P, F, H, A, O |
| 100 | Weekly Sales Report | | 01/17/03 | PIF 87200 – 87215 | Renouard, Troxel | V, R, P, F, H, A, O |
| 101 | Weekly Sales Report, "Korea, High, SEMCO" | | 12/03/04 | PIF 87972 – 87976 | Renouard, Troxel | V, R, P, F, H, A, O |
| 102 | CD containing Power Integrations electronic Point-of-Sale Database (POS) data | | | PIF 095910 – 125226 (CD044) | Renouard, Troxel | R, P, Q |
| 103 | Quarterly Product Revenue and Standard Margin Analysis | | 04/11/02 | PIF 54140 – 54192 | Renouard, Troxel | R, P, H, F, A, V |
| 104 | Historical Revenue by Year, Product Family & Part #, 2004 | | 2004 | PIF 85559 – 85579 | Renouard, Troxel | R, P, H, F, A, V |
| 105 | Historical Revenue by Year, Product Family & Part #, 2005 | | 2005 | PIF 85684 – 85705 | Renouard, Troxel | R, P, H, F, A, V |
| 106 | Power Integrations revenue quantities by part number | | 2004-2005 | PIF 144716 – 144737 | Renouard, Troxel | R, P, H, F, A, V |
| 107 | Fairchild Tier 1 accounts list | | 2004-2005 | FCS 1686926 – 927 | Troxel | R, P, V |
| 108 | FSDM0265RN Sales | | 2004 | FCS 1245900 – 903 | Troxel | R, P, V |
| 109 | FSD210 Sales Bill and Booking | Jensen Ex. 4 | 2004 | FCS 1009945 – 957 | Jensen, Troxel | D, R, P, F, H, A-C |
| 110 | Spreadsheet re sales by quarter with "Territory," "Product ID," and "Corp Cust" | Barnes Ex. 2 | 2004-2005 | FCS 1688278 – 87 | Barnes, Troxel | R, P, H, I, A, F |
| 111 | Spreadsheet re sales by quarter with "Territory," "Product ID," and "Corp Cust" | Barnes Ex. 3 | 2004-2005 | FCS 1688288 – 94 | Barnes, Troxel | R, P, H, A, F |

6

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AXTN | DATE | BATES RANGE | SPONSORING WITNESS* | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 112 | Spreadsheet, "Historical Billing Data" | Barnes Ex. 4 | 2004-2005 | FCS 1688295 – 319 | Barnes, Troxel | R, P, H, A, F |
| 113 | Spreadsheet, "Green FPS 05 Proforma P&L" | Barnes Ex. 5 | 2005 | FCS 1688322 | Barnes, Troxel | |
| 114 | Spreadsheet, "Revenue & SM% FCST vs. ACT | Barnes Ex. 6 | 2004-2005 | FCS 1688323 | Barnes, Troxel | R, P, H, A, F |
| 115 | Spreadsheet | Barnes Ex. 7 | | FCS 1688324 | Barnes, Troxel | R, P, H, A, F, I |
| 116 | Spreadsheet re sales | Barnes Ex. 8 | | FCS 1688325 – 26 | Barnes, Troxel | R, P, H, A, F, I |
| 117 | Spreadsheet re end customers | Barnes Ex. 9 | 2004 – 05 | FCS 1688327 – 65 | Barnes, Troxel | R, P, H, A, F |
| 118 | Spreadsheet re sales | Barnes Ex. 10 | 2004 – 05 | FCS 1688366 – 88 | Barnes, Troxel | R, P, H, A, F |
| 119 | *High Voltage Dielectric Isolation SCR Integrated Circuit Process*, J.D. Beasom | Beasom Ex. 13 | | | Beasom | |
| 120 | *Properties of dielectrically isolated integrated circuits*, J.D. Beasom and R.W. Randlett, Electronic Engineering | Beasom Ex. 14 | 11/1979 | | Beasom | |
| 121 | *A High Performance High Voltage Lateral PNP Structure*, James D. Beasom, IEEE | Beasom Ex. 15 | 1983 | | Beasom | |
| 122 | *A 500V Dielectric Isolation Process for Very High Voltage Integrated Circuits*, R.S. Pospisil, S.R. Jost, J.D. Beasom, Electro/86 and Mini/Micro Northeast-86 Conference Record | Beasom Ex. 16 | 05/13/86 | | Beasom | |
| 123 | *A 200V DI Process Which Provides IGT's, SCR's High Speed Complimentary Low Voltage Bipolars, CMOS and Bipolar Logic Options*, J.D. Beasom | Beasom Ex. 17 | 1987 | | Beasom | |
| 124 | WW Sales and Marketing | Beaver Ex. 1 | | FCS1688035 – 47 | Beaver | R, P, H, A, F |
| 125 | The Power Franchise™ Marketing Update | Beaver Ex. 2 | 10/2005 | FCS1687782 – 808 | Beaver | R, P, H, A, F |
| 126 | E-mail from Sulekha Dhanota re price contract | Beaver Ex. 3 | 02/15/05 | FCS1004572 – 74 | Beaver | R, P, H, A-T, F, T, J |
| 127 | E-mail from Kirk Pond with Press Release | Beaver Ex. 4 | 02/17/04 | FCS0516948 – 51 | Beaver | R, P, H, A, F |
| 128 | E-mail from Robert Marston to George Farrales and Dan Godbout | Beaver Ex. 5 | 03/01/05 | FCS1684981 – 84 | Beaver | R, P, H, A, F |
| 129 | E-mail from Atman Chau to Terry Leung re Material for Tom Beaver | Beaver Ex. 6 | 11/10/04 | FCS0667674 – 84 | Beaver | R, P, H, A, F |
| 130 | | | | | Beaver | |
| 131 | E-mail from Alex Kwon re Weekly Report for Samsung account | Beaver Ex. 8 | 05/22/05 | FCS1657110 – 11 | Beaver | R, P, H, A, F |
| 132 | Agenda, Fairchild Korea Semiconductor, Ltd. | Beaver Ex. 9 | 04/12/04 | FCS0467324 – 37 | Beaver | R, P, H, A, F |
| 133 | E-mail from Youngsung Joo attaching LG RFQ | Beaver Ex. 10 | 12/01/04 | FCS0657891 – 92 | Beaver | R, P, H, A, F, T |
| 134 | E-mail from HK Kim re Road show for LG Group | Beaver Ex. 11 | 02/06/05 | FCS051561 – 62 | Beaver | R, P, H, A, F |
| 135 | | | | | Beaver | |
| 136 | Intel Presentation, Tom Beaver | Beaver Ex. 13 | 08/2004 | FCS1680526 – 57 | Beaver | R, P, H, A, F |
| 137 | DeWalt and Black & Decker Presentation | Beaver Ex. 14 | | FCS1459143 – 81 | Beaver | R, P, H, A, F |

7

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED A/T/N | DATE | BATES RANGE | SPONSORING WITNESS* | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 138 | Letters from Tom Beaver to customers | Beaver Ex. 15 | 12/23/04 | FCS1688389 – 402 | Beaver | R, P, I, H |
| 139 | E-mail from Corporate Communications | Beaver Ex. 16 | 10/25/04 | FCS0336814 – 15 | Beaver | R, P, H, A, F |
| 140 | Korean Letter from Tom Beaver re Power Integrations | Beaver Ex. 18 | | PIF144742 | Beaver | R, P, I, H, T, F, A-T |
| 141 | Analyst Day Presentation, Tom Beaver | Beaver Ex. 19 | | FCS1631362 – 401 | Beaver | R, P, H, F, A |
| 142 | Letter from Tom Beaver to Tim Jackson at GE | | 03/14/04 | FCS1683987 | Beaver | R, P |
| 143 | Fairchild Product Info Sheet re FSD210, FSD200 | H.S. Choi Ex. 1 | 06/25/04 | FCS0558997 – 014 | Choi | |
| 144 | Product Info Sheet for FSDH321, FSDL321 | H.S. Choi Ex. 2 | 10/01/04 | FCS0326006 – 326025 | Choi | |
| 145 | E-mail from Jonathan Harper re Green FPS Task Force Minutes | H.S. Choi Ex. 3 | 11/13/03 | FCS0313542 – 313543 | Choi | R, P, H |
| 146 | Green FPS Biz Review | H.S. Choi Ex. 4 | 11/06/03 | FCS1023669 – 700 | Choi | R, P, H |
| 147 | Design Tools: Green FPS Task Force | H.S. Choi Ex. 5 | 01/2004 | FCS1174554 – 65 | Choi | R, P, H |
| 148 | E-mail from HK Kim to Rexin Wang | H.S. Choi Ex. 6 | 02/06/04 | FCS1113480 – 81 | Choi | R, P, H |
| 149 | FSD210 Demo Board by H.S. Choi | H.S. Choi Ex. 7 | 02/02/04 | FCS0616095 – 105 | Choi | R, P |
| 150 | FSD210 Demo Board 3.3W battery charger | H.S. Choi Ex. 8 | 08/17/04 | FCS0298666 – 70 | Choi | R, P |
| 151 | Engineering Evaluation Demo Board Report using FSD210 | H.S. Choi Ex. 9 | 08/28/04 | FCS0394490 – 394520 | Choi | F, A (not Fairchild document), R, P |
| 152 | DV-9.7W-FSDH0265RN Info Sheet | H.S. Choi Ex. 10 | | FCS0546374 – 75 | Choi | R, P |
| 153 | DV-16W-FSDL0365RN Info Sheet | H.S. Choi Ex. 11 | | FCS0589740 – 41 | Choi | R, P |
| 154 | E-mail from Brian Lavalle to Hang Seok Choi re Presentation material | H.S. Choi Ex. 12 | 10/21/03 | FCS1117236 – 56 | Choi | R, P |
| 155 | E-mail from Sang Tae Im to Brian Lavalle re Target FPS for STB | H.S. Choi Ex. 13 | 09/26/03 | FCS0307788 – 307796 | Choi | R, P |
| 156 | E-mail from Atman Chau to Choi et al. re RSDM05/0765R | H.S. Choi Ex. 14 | 03/15/04 | FCS0312387 – 312412 | Choi | R, P |
| 157 | E-mail from Seunghwan Lee to Sang Tae Im et al. re FPS with Frequency Modulation | H.S. Choi Ex. 15 | 12/08/03 | FCS0676000 – 676035 | Choi | R, P, H |
| 158 | E-mail from Hang Seok Choi to Chang re product development | H.S. Choi Ex. 16 | 08/03/03 | FCS0692406 | Choi | R, P, H, F |
| 159 | E-mail from Van Niemela to Hang Seok Choi et al. re FPS customer visits for Dr. Choi | H.S. Choi Ex. 17 | 07/14/03 | FCS0316343 – 316349 | Choi | R, P |
| 160 | Analog Application Engineering Group Weekly Report | H.S. Choi Ex. 18 | 08/14/03 | FCS0643256 – 643274 | Choi | R, P, T, F, A-T |
| 161 | E-mail from Seunghwan Lee to Hang Seok Choi et al. re SPI | H.S. Choi Ex. 19 | 11/23/03 | FCS0654269 | Choi | T, F, A-T, R, P, H |

8

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS' | OBJECTIONS(S) |
|---|---|---|---|---|---|---|
| 162 | E-mail from HK Kim to Sang Tae Im re Samsung LCD Monitor | H.S. Choi Ex. 20 | 10/27/04 | FCS0648715 – 648716 | Choi | T, F, A-T, R, P, H, F |
| 163 | E-mail from Paul Kendle to Kevin Ream et al. re FPS with FM | H.S. Choi Ex. 21 | 12/05/03 | FCS0698339 – 698341 | Choi | R, P, H, F |
| 164 | E-mail from Hang Seok Choi to Jinho Choi et al. re Motorola | H.S. Choi Ex. 22 | 12/08/03 | FCS0315727 – 315728 | Choi | T, F, A-T, R, P, H |
| 165 | Taiwan/South China Business Trip Report, Hang-Seok Choi | H.S. Choi Ex. 23 | 01/02/05 | FCS0415811 – 415815 | Choi | R, P, H |
| 166 | Fairchild Power Switch PDD Analog | H.S. Choi Ex. 24 | 06/2003 | FCS0396284 – 396481 | Choi | R, P, H |
| 167 | Green FPS Fairchild Power Switch for Switch Mode Power Supplies | H.S. Choi Ex. 25 | 04/2004 | FCS1038171 – 424 | Choi | R, P, H |
| 168 | E-mail from Jintae Kim re WW50 weekly update for green FPS | Conrad Ex. 1 | 12/14/03 | FCS1311754 – 55 | Conrad | R, P |
| 169 | E-mail from Jong-Jib Kim to Bob Conrad re FPS Cost Analysis | Conrad Ex. 2 | 11/22/04 | FCS0476719 – 47672 | Conrad | R, P, H, F |
| 170 | E-mail from HK Kim to Bob Conrad, Hubertus Engelbrechten, and Dongyoung Huh re Green FPS support for design wins | Conrad Ex. 3 | 10/28/03 | FCS1121139 – 1121141 | Conrad | R, P |
| 171 | E-mail from HK Kim to Dongyoung Huh, Sangtae Im, Seunghwan Lee, and Sanghoon Jung re Green FPS support for design wins | Conrad Ex. 4 | 10/28/03 | FCS1111927 – 1111929 | Conrad | T, F, A-T, R, P |
| 172 | E-mail from Jong-Jib Kim to Minhwan Kim, Changki Jeon, and Cheoljoong Kim re the requirement for SDG5 | Conrad Ex. 5 | 01/10/05 | FCS1190656 – 1190659 | Conrad | R, P, H, F |
| 173 | FSCM0565RD MOSFET line-up | Conrad Ex. 6 | 09/17/04 | FCS0039327 – 39344 | Conrad | R, P, H, F |
| 174 | ICG AOP R&D Overview, Bob Conrad | Conrad Ex. 7 | 2003-2004 | FCS0491013 – 491034 | Conrad | R, P |
| 175 | E-mail from Changsik Lim to Bob Conrad re SDG5 | Conrad Ex. 8 | 01/09/05 | FCS0519459 – 519490 | Conrad | R, P, F |
| 176 | E-mail from Kyongmin Kim re WW47 weekly update for green FPS | Conrad Ex. 9 | 12/02/03 | FCS0717502 – 717505 | Conrad | T, F, A-T, R, P |
| 177 | Letters from Chris Bristow re IP issues | Conrad Ex. 26 | 01/12/06 01/13/06 | FCS1689450 – 51 | Conrad | |
| 178 | Letter from Tom Beaver to J.S. Min at Dongyang Instrument | Conrad Ex. 27 | 11/16/04 | FCS1688393 | Conrad | R, P |
| 179 | Motorola Business Review Presentation | Engelbrechten Ex. 2; Beaver Ex. 12 | 12/14/04 | FCS1661968 – 2027 | Engelbrechten, Beaver | R, P, H, F |
| 180 | ICG Communication Meeting Presentation Integrated Circuits Group, H. Engelbrechten | Engelbrechten Ex. 3 | 01/13/04 | FCS1231702 – 1231733 | Engelbrechten | R, P, H, F |
| 181 | E-mail from Terry Leung to Robert Gendron, et al. re New Transfer Business in 2005 | Engelbrechten Ex. 4 | 01/17/05 | FCS1660440 – 1660441 | Engelbrechten | R, P, F |

9

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS* | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 182 | | | | | | |
| 183 | E-mail from Sangtae Im to Oscar Freitas and Hangseok Choi re FPS promotion need for Q1'04 | Gendron Ex. 2 | 11/1/03 | FCS0311848 – 311851 | Gendron | R, P, F |
| 184 | E-mail from Atman Chau to Ellen Lai, et al. re FSDM0265 & FSDL01665 price | Gendron Ex. 3 | 02/03/05 | FCS0686479 – 686482 | Gendron | R, P, F |
| 185 | E-mail from Kevin Ream to Robert Gendron, et al. re Americas Technical Sales and Marketing Weekly Report – WW50 | Gendron Ex. 4 | 12/17/03 | FCS1308850 – 1308852 | Gendron | R, P |
| 186 | Spreadsheet re "Americas' sales for 2004 /2005 | Godbout Ex. 1 | 2004-2005 | | Godbout | R, P, I |
| 187 | Fairchild Americas Presentation, Brent Rowe, RVP Americas | Godbout Ex. 2 | 04/2005 | FCS1681117 – 58 | Godbout | R, P, H, F |
| 188 | E-mail from Dan Godbout to Susan Douglass re Fairchild switcher formal quote – Sanyo/GE | Godbout Ex. 3 | 06/04/04 | FCS1684670 – 1684674 | Godbout | R, P, H, F |
| 189 | E-mail from Dan Godbout to Brent Rowe re GE/Fairchild switcher | Godbout Ex. 4 | 05/17/04 | FCS1685251 – 55 | Godbout | R, P, H, F |
| 190 | E-mail from Dan Godbout to Brent Rowe re GE formal quote | Godbout Ex. 5 | 05/18/04 | FCS1683234 – 40 | Godbout | R, P, H, F |
| 191 | E-mail from Dan Godbout to Brent Rowe, et al. re GE/Fairchild | Godbout Ex. 6 | 05/19/04 | FCS1683941 – 47 | Godbout | R, P, H, F |
| 192 | E-mail from Floyd Otto to Tim Sullivan, Dan Godbout, and Paul Kendle re Fairchild switcher control | Godbout Ex. 7 | 07/26/04 | FCS1682045 – 48 | Godbout | R, P, H, F |
| 193 | E-mail from Susan Douglass to Stephen West, et al. re PI Lawsuit | Godbout Ex. 8 | 04/04/05 | FCS1684338 – 40 | Godbout | R, P |
| 194 | Work-In-Progress, Resource Allocation by Project | J.S. Han Ex. 1 | 2003-2004 | FCS1324258 – 59 | Han | R, P |
| 195 | Work-In-Progress, Resource Allocation by Person | J.S. Han Ex. 2 | 2003-2004 | FCS1324254 – 55 | Han | R, P |
| 196 | Diagrams | J.S. Han Ex. 3 | 11/21/00 | FCS0076787 – 76815 | Han | |
| 197 | FSCM0565R Green Mode Fairchild Power Switch Info Sheet | J.S. Han Ex. 4 | 01/13/05 | FCS0077356 – 80 | Han | |
| 198 | Diagrams (AR3656X-56) | J.S. Han Ex. 5 | | FCS0628218 – 37 | Han | |
| 199 | FSCM0765R Green Mode Fairchild Power Switch Info Sheet | J.S. Han Ex. 6 | 02/14/05 | FCS0631171 – 91 | Han | |
| 200 | Fairchild Technical Report re AR3656X-76XX | J.S. Han Ex. 7 | 04/27/04 | FCS0020878 – 98 | Han | |
| 201 | Fairchild Technical Report re SDG4 | J.S. Han Ex. 8 | 10/20/04 | FCS0077050 – 70 | Han | |
| 202 | Diagram by Designer Jinsub Han | J.S. Han Ex. 9 | 11/28/01 | FCS0524280 | Han | |
| 203 | Organizational Chart, Power Conversion, HK Kim, | S.T. Im Ex. 1 | 05/2005 | FCS0524276 – 77 | Im | |
| 204 | Korean Sales & Marketing Organization | S.T. Im Ex. 2 | 03/2005 | FCS1097612 – 29 | Im | |
| 205 | Product Strategy Fairchild Power Switch | S.T. Im Ex. 3 | 08/2001 | FCS0613756 – 89 | Im | R, P, H, F |
| 206 | Strategic Business Plan, Power Conversion, HK Kim | S.T. Im Ex. 4 | 10/2003 | FCS0640957 – 1009 | Im | R, P, H, F |
| 207 | Power Supply Strategy, Power Conversion | S.T. Im Ex. 5 | 07/28/04 | | Im | R, P, H, F |

10

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS' | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 208 | Project/Customer Spreadsheet | S.T. Im Ex. 6 | | FCS0683113 – 22 | Im | R, P |
| 209 | Green FPS (Power Saver) Launching Plan | S.T. Im Ex. 7 | 08/29/03 | FCS0641675 – 93 | Im | R, P, H, F |
| 210 | PD Analog Business Review | S.T. Im Ex. 8 | 03/10/03 | FCS0507189 – 223 | Im | R, P, H, F |
| 211 | Power Conversion Biz Review | S.T. Im Ex. 9 | 01/12/04 | FCS0608236 – 87 | Im | R, P, H, F |
| 212 | Product Strategies for SPS & STD ICs | S.T. Im Ex. 10 | 05/09/00 | FCS0503931 – 80 | Im | R, P, H, F |
| 213 | Power Conversion Regional Marketing Meeting at Bucheon Korea | S.T. Im Ex. 11 | 04/21/04 | FCS0681900 – 2017 | Im, Troxel | R, P, H, F |
| 214 | AP FPS Plan | S.T. Im Ex. 12 | 12/15/02 | FCS0682646 – 68 | Im | R, P, F, H, V |
| 215 | Fairchild presentation entitled PDD Analog *Marketing*, FY03 Q2 QBR | S.T. Im Ex. 13 | 7/7/2003 | FCS0610280 – 337 | Im | R, P |
| 216 | PDD Analog Strategic Direction for Q4 2003 | S.T. Im Ex. 14 | 09/2003 | FCS0671491 – 505 | Im | R, P, H, F |
| 217 | Power Conversion Biz Review, HK Kim | S.T. Im Ex. 15 | 07/2004 | FCS0083906 – 819 | Im | R, P |
| 218 | Spreadsheet re Opportunity for PDD Analog over WW | S.T. Im Ex. 16 | 01/09/04 | FCS0705368 – 83 | Im | R, P, H |
| 219 | Power Conversion Weekly Report WW05 | S.T. Im Ex. 17 | | FCS1015860 – 89 | Im | R, P |
| 220 | Spreadsheet re Bill & BKG_CY04 | S.T. Im Ex. 18 | 08/05/04 | FCS0558111 – 28 | Im | R, P |
| 221 | Green FPS Fairchild Power Switch for Switch Mode Power Supplies | S.T. Im Ex. 19 | 04/2004 | FCS1104208 – 53 | Im | R, P, H, F |
| 222 | E-mail from Seunghwan Lee to Taehyun Kim re Green FPS | S.T. Im Ex. 20 | 08/11/03 | FCS0669132 – 40 | Im | R, P, T, F, A-T, H |
| 223 | E-mail from Seunghwan Lee to HK Kim re TOP 12 Program | S.T. Im Ex. 21 | 03/04/04 | FCS1118480 – 97 | Im | R, P, T, F, A-T |
| 224 | E-mail from Sangtae Im to Atman Chau re SPI for Samsung | S.T. Im Ex. 22 | 11/28/04 | FCS0660739 – 42 | Im | R, P, F, H |
| 225 | E-mail from Alan Hu to Atman Chau re SPI/Supreme | S.T. Im Ex. 23 | 12/26/04 | FCS0659728 – 30 | Im | R, P, F, H |
| 226 | E-mail from Robin Zhang to Sangtae Im re 10watt charger | S.T. Im Ex. 24 | 11/10/04 | FCS0339576 | Im | R, P |
| 227 | E-mail from Chull Park to Danny Lin re PL for PC | S.T. Im Ex. 25 | 05/10/04 | FCS0676533 – 40 | Im | R, P, H, F |
| 228 | E-mail from Seunghwan Lee to Atman Chau re Green FPS | S.T. Im Ex. 26 | 08/14/03 | FCS0648686 – 87 | Im | R, P |
| 229 | E-mail from HK Kim to Changsik Lim re Hughes FSCM0765RD | S.T. Im Ex. 27 | 08/29/03 | FCS0520709 – 12 | Im | R, P |
| 230 | E-mail from Brent Markman to Sangtae Im et al. re Xbox | S.T. Im Ex. 28 | 05/12/03 | FCS0309575 | Im | R, P, H, F |
| 231 | Fairchild Semiconductor FSDH0165 | K.O. Jang Ex. 1 | 09/21/00 | FCS0146190 – 99 | Jang | |
| 232 | Technical Report | K.O. Jang Ex. 2 | 03/24/99 | FCS0354603 – 43 | Jang | |
| 233 | Fairchild Semiconductor FSD200 Fairchild Power Switch (FPS) | K.O. Jang Ex. 3 | 11/20/03 | FCS0562318 – 29 | Jang | |
| 234 | Fairchild Semiconductor FSD200, FSD201 Fairchild Power Switch | K.O. Jang Ex. 4 | 07/09/03 | FCS0619789 – 9800 | Jang, Blauschild | R, P |
| 235 | Fairchild Semiconductor FSD210H Green Mode 700 V | K.O. Jang Ex. 5 | 10/07/04 | FCS0597922 – 37 | Jang | |
| 236 | Fairchild Semiconductor FSDM311 Fairchild Power Switch (FPS) | K.O. Jang Ex. 6 | 11/11/03 | FCS0553036 – 45 | Jang | |
| 237 | Fairchild Semiconductor FSDL365RN, FSDM365RN datasheet | K.O. Jang Ex. 7 | 06/17/04 | FCS0344990 – 5011 | Jang | |

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS* | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 238 | Fairchild Semiconductor FSDL0365RNB, FSDM0365RNB datasheet | K.O. Jang Ex. 8 | 04/26/05 | | Jang | |
| 239 | Fairchild Semiconductor FSD210 Fairchild Power Switch (FPS) | K.O. Jang Ex. 9 | 02/26/03 | FCS0471645 – 52 | Jang | R, P |
| 240 | Fairchild Semiconductor FSD21x-Series FSD210, FSD211 | K.O. Jang Ex. 10 | 07/09/03 | FCS0612260 – 71 | Jang | R, P |
| 241 | FSD210 schematics | K.O. Jang Ex. 11 | 07/18/03 | FCS0026915 – 60 | Jang | M |
| 242 | R&D Plan | K.O. Jang Ex. 12 | 09/17/03 | FCS0128753 – 75 | Jang | |
| 243 | The Power Franchise booklet | K.O. Jang Ex. 13 | | FCS0015443 – 70 | Jang | |
| 244 | FSD211H Design Review2 | K.O. Jang Ex. 14 | 01/19/05 | FCS0123427 – 36 | Jang | |
| 245 | FSDH321 schematics | K.O. Jang Ex. 15 | 12/12/03 | FCS0077290 – 317 | Jang | M, R, P, I, D |
| 246 | FSDL0365RNB schematics | K.O. Jang Ex. 16 | 12/12/03 | FCS0077092 – 124 | Jang | M |
| 247 | Technical Report | K.O. Jang Ex. 17 | 05/07/04 | FCS0010192 – 229 | Jang | |
| 248 | Product Development Tracking | K.O. Jang Ex. 18 | | FCS0129047 – 49 | Jang | R, P, F, A, H |
| 249 | FSDM311 schematics | K.O. Jang Ex. 19 | 11/09/04 | FCS0077017 – 40 | Jang | M |
| 250 | Technical Report | K.O. Jang Ex. 20 | 07/07/04 | FCS0002902 – 39 | Jang | R, P |
| 251 | Fairchild Semiconductor FSDM0265RNC | K.O. Jang Ex. 21 | 02/26/04 | FCS0546429 – 46 | Jang | R, P |
| 252 | Fairchild PWM Control IC (FAN7602) | K.O. Jang Ex. 22 | 10/2003 | FCS0618772 – 86 | Jang | R, P |
| 253 | Frequency Modulation for the EMI (Electromagnetic Interference) | K.O. Jang Ex. 23 | | FCS0142533 – 48 | Jang | |
| 254 | Frequency Modulation for the EMI (Electromagnetic Interference) | K.O. Jang Ex. 24 | | FCS0099595 – 610 | Jang | |
| 255 | The 24th Weekly Report of SPS Group 2001 6.16. | K.O. Jang Ex. 25 | 06/16/01 | FCS0486685 – 89 | Jang | R, P, H |
| 256 | Extending Power Capability While Simplifying Design Process | K.O. Jang Ex. 26 | 03/2001 | FCS1173125 – 27 | Jang | R, P, H |
| 257 | E-mail re Frequency Jitter with US Patent attached, Patent number 6,229,366 | K.O. Jang Ex. 28 | 06/13/01 | FCS0704049 – 67 | Jang | T, I, F, A-T, R, P |
| 258 | Oscillator and DAC in FPS | K.O. Jang Ex. 30 | | WOO 00001 – 00005 | Jang | R, P, F, A |
| 259 | Business Object Report | Jensen Ex. 2 | 2004-2005 | FCS1685950 – 54 | Jensen | R, P, I |
| 260 | Opportunity for PDD Analog Over WW | Jensen Ex. 3 | 02/26/04 | FCS0611037 – 84 | Jensen | R, P, F, A-C, H |
| 261 | FSCQ-Series Sales to Samsung; FAN7601 Sales: 2003-2004; etc. | Jensen Ex. 4 | 06/01/04 | | Jensen | D, R, P, F, A-C, H |
| 262 | Product Sales: 2004-2005 | Jensen Ex. 5 | 2004-2005 | | Jensen | R, P, F, A-C, H |
| 263 | Sales of Products from 2001Q1-2004Q3 | Jensen Ex. 6 | 2001-2004 | | Jensen | R, P, F, A-C, H |
| 264 | Rep Presidents Meeting (Welcome to South Portland) | Jensen Ex. 7 | 10/21/03 | FCS1473050 – 150 | Jensen | R, P, F, H |
| 265 | Geography Segment | Jensen Ex. 8 | 08/19/04 | FCS1613137 – 69 | Jensen | R, P, H, F |

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/N | DATE | BATES RANGE | SPONSORING WITNESS' | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 266 | Fairchild Semiconductor presentation (title obscured by ink) | Jensen Ex. 9 | | FCS1444973 – 5006 | Jensen | R, P, H, F |
| 267 | E-mail from Stephen Jensen to Robert Gendron re Control4 Merlin | Jensen Ex. 10 | 02/24/05 | FCS1555699 – 700 | Jensen | R, P, H, F |
| 268 | Quarterly Business Review – Americas Business Marketing | Jensen Ex. 11 | 02/2003 | FCS1084979 – 5042 | Jensen | R, P |
| 269 | Geographies Segment Regional Sales Update | Jensen Ex. 12 | 02/2003 | FCS1099279 – 341 | Jensen | R, P |
| 270 | Fairchild Semiconductor presentation (title obscured by ink) | Jensen Ex. 13 | | FCS1435108 – 32 | Jensen | R, P, H, F |
| 271 | Fairchild Semiconductor presentation (title obscured by ink) | Jensen Ex. 14 | | FCS1469915 – 63 | Jensen | R, P, H, F |
| 272 | 650V/1A, SPS 1-chip Process | C.K. Jeon Ex. 2 | | FCS0176604 – 24 | Jeon | |
| 273 | R&D Specification, SDG3(TE1 403X) Design Manual | C.K. Jeon Ex. 3 | 02/20/02 | FCS0173478 – 506 | Jeon | |
| 274 | The Research of HV-BCDMOS(SDG3) Process | C.K. Jeon Ex. 4 | 02/17/02 | FCS0194520 – 35 | Jeon | |
| 275 | 700V BCDMOS Process with 1.2um Design Rule | C.K. Jeon Ex. 5 | 05/19/00 | FCS0189639 – 60 | Jeon | |
| 276 | R&D Specification, SDG4(TE1 407X) Design Manual | C.K. Jeon Ex. 6 | 07/01/01 | FCS0186368 – 409 | Jeon | |
| 277 | R&D Specification, SDG4(TE1 421X) Design Manual | C.K. Jeon Ex. 7 | 07/22/02 | FCS0019645 – 87 | Jeon | R, P |
| 278 | R&D Specification, SDG4(TE1 421X) Design Manual | C.K. Jeon Ex. 8 | 07/02/03 | FCS0209265 – 325 | Jeon | |
| 279 | Technical Report, SDG4(TE1 421X 1.2um 700V) | C.K. Jeon Ex. 9 | 07/23/02 | FCS0247915 – 46 | Jeon | |
| 280 | R&D Specification TE1407X-01XX | C.K. Jeon Ex. 10 | 06/10/02 | FCS1685695 – 721 | Jeon | |
| 281 | R&D Specification, SDG4(TEA 421X) Design Manuel | C.K. Jeon Ex. 11 | 11/24/03 | FCS1685618 – 52 | Jeon | |
| 282 | Qualification Plan | C.K. Jeon Ex. 12 | 06/10/04 | FCS0037736 – 54 | Jeon | R, P |
| 283 | R&D Specification, SDG4 Process Standard Data Book | C.K. Jeon Ex. 13 | 02/11/01 | FCS1685653 – 82 | Jeon | |
| 284 | R&D Specification, SDG4 TE1421X Design Manual | C.K. Jeon Ex. 14 | 07/19/02 | FCS0011803 – 42 | Jeon | |
| 285 | R&D Specification, SDG4 Design Manual | C.K. Jeon Ex. 15 | 11/02/04 | FCS1685560 – 617 | Jeon | |
| 286 | R&D Specification, SDG3(TE1 403X) Design Manual | C.K. Jeon Ex. 16 | 10/23/00 | FCS1332212 – 40 | Jeon | |
| 287 | Introduction of SDG3/ SDG4 Process HV Part | C.K. Jeon Ex. 21 | 04/2003 | FCS0468204 – 36 | Jeon | |
| 288 | SDG4 NTPRS Phase 2 | C.K. Jeon Ex. 22 | 07/23/02 | FCS0037052 – 143 | Jeon | R, P |
| 289 | 650V | C.K. Jeon Ex. 23 | | FCS1329257 – 69 | Jeon | T, I, F, A-T |
| 290 | Rugged MOSFET (LDMOS vs. VDMOS)? | C.K. Jeon Ex. 24 | | FCS0407439 | Jeon | I, R, P |
| 291 | Process Development Group Weekly Report (CY02:11/08-11/14) | C.K. Jeon Ex. 25 | | FCS0455243 – 49 | Jeon | R, P |
| 292 | Process Development Group Weekly Report (CY02:11/29-12/05) | C.K. Jeon Ex. 26 | | FCS0446617 – 23 | Jeon | R, P |
| 293 | Technical Report, PI, TNY266P Construction Analysis | C.K. Jeon Ex. 27 | 12/11/02 | FCS1685523 – 59 | Jeon | R, P |
| 294 | E-mail from Jongib Kim to Minhwan Kim re FPS Cost Analysis | C.K. Jeon Ex. 28 | 11/14/04 | FCS0252710 – 16 | Jeon | T, I, F, A-T, H, R, P |
| 295 | Development Plan for GFPS Product 2005.2 Process Development | C.K. Jeon Ex. 29 | 02/2005 | FCS0459111 – 38 | Jeon | R, P, H |
| 296 | Technical Report | C.K. Jeon Ex. 31 | 03/03/99 | FCS1330824 – 33 | Jeon | T, I, F, A-T, |

13

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 297 | The Power Franchise | C.K. Jeon Ex. 32 | | FCS1413738 | Jeon | I |
| 298 | R&D Specification, SDG3 (TE1403X) Design Manual | C.K. Jeon Ex. 33 | 02/20/02 | | Jeon | |
| 299 | High Voltage MOS Transistors | C.K. Jeon Ex. 34 | | | Jeon | M |
| 300 | BCD SPS Development Plan | C.S. Lim Ex. 1 | 07/15/02 | FCS0494668 – 72 | Lim | R, P, T, I, F, A-T |
| 301 | E-mail from HK Kim to Changsik Lim re: FPS 2004 development | C.S. Lim Ex. 2 | 08/21/03 | FCS0518029 – 34 | Lim | R, I, F, A, R, P |
| 302 | E-mail from Terry Johnson to Sangtae IM re: Green FPS update | C.S. Lim Ex. 3 | 07/08/03 | FCS0514354 – 59 | Lim | R, P |
| 303 | E-mail from Oscar Freitas to Terry Johnson re: San Jose trip report | C.S. Lim Ex. 4 | 08/15/03 | FCS0520806 – 09 | Lim | R, P, H, F |
| 304 | E-mail from Changsik Lim to Oscar Freitas re: AN-4137 edits | C.S. Lim Ex. 5 | 12/17/03 | FCS1010471 – 74 | Lim | R, P, H, F |
| 305 | E-mail from Bob Conrad to Changsik Lim re: requirement for SDG5 | C.S. Lim Ex. 6 | 01/06/05 | FCS0517284 | Lim | R, P, H, F |
| 306 | E-mail from C.S. Lim to DeokJung Kim re: list of relevant patents | C.S. Lim Ex. 7 | 02/03/03 | FCS1006486 – 87 | Lim | R, P, T, I, F, A-T, M |
| 307 | Comparison & Analysis of Patent PI (US 6,249,876) vs. FSC (Frequency Modulation) | C.S. Lim Ex. 8 | | FCS0577195 – 198 | Lim | BN |
| 308 | Americas and Europe Regional Update | Rowe Ex. 1 | 11/24/03 | FCS1474179 – 1474296 | Rowe | R, P, H, F |
| 309 | Enabling Emerson Success – Fairchild Semiconductor | Rowe Ex. 2 | 05/19/04 | FCS1459364 – 1459437 | Rowe | R, P, H, F |
| 310 | Letter from John Corbett to Brent Rowe re a co-written paper | Rowe Ex. 3 | 03/17/04 | FCS1602060 – 62 | Rowe | R, P |
| 311 | Spreadsheet re Projects | Rowe Ex. 4 | | FCS1681735 – 41 | Rowe | R, P, H, F |
| 312 | Intel Quarterly Business Review | Rowe Ex. 5 | 09/01/04 | FCS1674956 – 5038 | Rowe | R, P, H, F |
| 313 | Key Product Activity Update | Rowe Ex. 6 | | FCS1678262 – 77 | Rowe | R, P |
| 314 | | | | | | |
| 315 | | | | | | |
| 316 | | | | | | |
| 317 | | | | | | |
| 318 | S.G. Cowen Analyst Report | Slayton Ex. 2 | 02/03/06 | FCS1690338 – 56 | Slayton, Troxel | R, P, H, F, A, V |
| 319 | S.G. Cowen Analyst Report | | 12/08/05 | FCS1690357 – 84 | Keeley, Troxel | R, P, H, F, A, V |
| 320 | S.G. Cowen Analyst Report | Slayton Ex. 6 | 07/14/04 | FCS1690161 – 208 | Slayton, Troxel | R, P, H, F, A, V |
| 321 | Presentation regarding Fairchild Power Switch (FPS) | | 06/2005 | FCS1687871 – 98 | Beaver | R, P, H, A, F, D |
| 322 | Fairchild list of products in the Off-Line Conversion IC – Power Switch product family | Beaver Ex. 7 | | FCS1693068 – 73 | | |
| 323 | Fairchild list of products in the Green FPS product family | | | FCS1693074 – 76 | | |

14

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT [1] | DATE | BATES RANGE | SPONSORING WITNESS | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 324 | PI PowerPoint re Manufacturing Proposal for Solectron | Bailey Ex. 8 | | PIF94787-PIF94805 | Balakrishnan, Renouard | |
| 325 | PI Invention Disclosure Form | Balakrishnan Ex. 17 | | PIF63306-PIF63313 | Balakrishnan | |
| 326 | PI Invention Disclosure Form | Balakrishnan Ex. 16 | | PIF63314-PIF63324 | Balakrishnan | |
| 327 | E-mail from Atman Chau re FSDM0265RN/Customer_Set Survey | | 10/21/04 | FCS0662533 – 540 | | R, P, T, A-T, H, F, V |
| 328 | E-mail from Bruce Renouard to Richard Fassler attaching Sales Mtg Action Items 6-25-04 spreadsheet | | 06/25/04 | PIEM0001246 – 1250 | Renouard | R, P, V, H, F, A |
| 329 | E-mail from Bruce Renouard to Cliff Walker re Fairchild competition update | | 03/31/04 | PIF 38114 | Renouard | R, P, V, H, F, A |
| 330 | Fairchild Semiconductor Investor Fact Book from Fairchild's website | | 2005 | | Conrad, Beaver | N |
| 331 | Investor Relations, Corporate Profile, Geographic Footprint Overview http://investor.fairchildsemi.com/phoenix.zhtml?c=118532&p=i rol-homeprofile | | 04/13/06 Print date | | Conrad, Beaver | N |
| 332 | Fairchild Semiconductor International, Inc., April 2005 Investor Presentation from fairchildsemi.com | | 04/2005 | | Conrad, Beaver | N |
| 333 | Memo from Scott Garrard and CS Song to Don Desbiens re R&D Guidelines | | 07/24/01 | FCS0445538 – 39 | | R, P |
| 334 | Design/Process Change Notification – Final | Kim Ex. 1 | | FCS1661316 – 1317 | Kim | R, P, D |
| 335 | E-mail from HK Kim | Kim Ex. 2 | 02/04/05 | FCS0415484 – 513 | Kim | T, A-T |
| 336 | E-mail from Jonathan Harper | Kim Ex. 3 | 12/08/03 | FCS0307103 – 108 | Kim | R, P, H, F |
| 337 | Power Conversion Workshop booklet | Kim Ex. 4 | 07/16/04 | FCS0502443 – 530 | Kim | T, A-T, R, P, H, F |
| 338 | E-mail from HK Kim to Sangtae Im | Kim Ex. 5 | 10/27/04 | FCS1111840 – 841 | Kim | R, P, H, F |
| 339 | E-mail from Robert Gendron to Brent Rowe | Kim Ex. 6 | 07/14/03 | FCS0307176 – 181 | Kim | R, P, V |
| 340 | E-mail from Chau to Kang; HK Kim | Kim Ex. 7 | 11/04/03 | FCS0645563 – 566 | Kim | R, P, V |
| 341 | E-mail from Soonhong Park | Kim Ex. 8 | 01/23/05 | FCS0517053 – 54 | Kim | R, P, H, F |
| 342 | E-mail from Dan Godbout to Sangtae Im | Kim Ex. 9 | 08/21/03 | FCS0307884 – 887 | Kim | R, P, V |
| 343 | E-mail from HK Kim to Terry Johnson | Kim Ex. 10 | 10/28/03 | FCS1119566 – 567 | Kim | R, P, V |
| 344 | E-mail from HK Kim | Kim Ex. 11 | 02/10/05 | FCS0652361 – 363 | Kim | R, P |
| 345 | E-mail from Jintae Kim to Robert Gendron | Kim Ex. 12 | 02/06/05 | FCS1666591 | Kim | R, P, F, H, I |
| 346 | E-mail from Sangtae Im to Seunghwan Lee | Kim Ex. 13 | 08/17/03 | FCS0651431 – 432 | Kim | R, P, V |

15

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 347 | Top 210 reverse engineered schematics | | | FCS0541094 – 1120 | | R, P |
| 348 | TNY264 reverse engineered schematics | | | FCS0541121 – 31 | | BN |
| 349 | TNY264 reverse engineered schematics | | | FCS0539827 – 29 | | R, P |
| 350 | Fairchild sales data | | | FCS0668851 – 964 | | R, P, V |
| 351 | Fairchild Intel customer file | | | FCS1686162 – 80 | | M, R, P, V |
| 352 | Fairchild Intel customer file | | | FCS1686204 – 29 | | M, R, P, V |
| 353 | Fairchild Intelbras customer file | | | FCS1686230 – 47 | | M, R, P, V |
| 354 | Fairchild Microsoft customer file | | | FCS1686250 – 65 | | M, R, P, V |
| 355 | Fairchild Thomas & Betts customer file | | | FCS1686311 – 32 | | M, R, P, V |
| 356 | Fairchild Motorola FSDH0265 file | | | FCS1686551 – 54 | | M, R, P, V |
| 357 | Fairchild Phihong FSD210 file | | | FCS1686564 – 88 | | M, R, P, V |
| 358 | Fairchild Whirlpool FSDM0365 file | | | FCS1686602 – 28 | | M, R, P, V |
| 359 | | | | | | |
| 360 | PI Excel sheet: "Identified Lost Business" | FCS Ex. 161 | | PIEM0005972 – 82 | Renouard | |
| 361 | Power Integrations' Product Selector Guide, available online at http://www.powerint.com/PDFfiles/selectorguide.pdf | FCS Ex. 182 | June 2006 | | Balakrishnan, Renouard | |
| 362 | NPD Group article – "U.S. Mobile Phone Sales Reached 31.6 Million Units in Third Quarter 2005" | Troxel Ex. 40; FCS Ex. 527 | 10/24/05 | | Troxel | |
| 363 | IDC – "Worldwide Mobile Phone Market Breaks 200 Million Unit Mark in 3Q05" | Troxel Ex. 41; FCS Ex. 528 | 10/20/05 | | Troxel | |
| 364 | DisplaySearch: "Report Indicates Q1 '05 LCD Desktop Monitors Rise 7% Q/Q" | Troxel Ex. 42; FCS Ex. 529 | 06/21/05 | | Troxel | |
| 365 | Fairchild Design Wins Spreadsheet | FCS Ex. 533 | | Excel spreadsheet; also produced at FCS1689437 – 39 | | |
| 366 | Fairchild Design Wins Spreadsheet | FCS Ex. 533 | | Excel spreadsheet; also produced at FCS1689440 – 49 | | |
| 367 | PI Excel sheet: "Identified Lost Business" | FCS Ex. 161 | | PIEM0005972 – 82 | Renouard | |
| 368 | Press Release, "Power Integrations Awarded 'Product of the Year' in 'Green' Technology" | | 03/09/04 | PIF 131300 | Balakrishnan | F, H, R, P |
| 369 | Press Release, "Power Integrations Receives Product of the Year Award from Electronic Products Magazine" | | 01/22/03 | PIF 131300 | Balakrishnan | F, H, R, P |
| 370 | Press Release, "President Bush Issues Order to Slay Energy Vampires" | | 07/31/01 | PIF 131300 | Balakrishnan | F, H, R, P |
| 371 | Press Release, " Power Integrations to be Featured on 'Business Now' Television This Weekend" | | 07/11/01 | PIF 131300 | Balakrishnan | F, H, R, P |

16

Power Integrations' Exhibit List

| TRIAL EX. NO. | DESCRIPTION OF EXHIBIT | DESIGNATED AT/IN | DATE | BATES RANGE | SPONSORING WITNESS | OBJECTION(S) |
|---|---|---|---|---|---|---|
| 372 | Press Release, "Power Integrations Gives 'Vampire' Demonstration to President George W. Bush" | | 06/28/01 | PIF 131300 | Balakrishnan | F, H, R, P |
| 373 | Press Release, "First Monolithic High-Voltage Power Conversion IC Family to Deliver Up to 250 Watts" | | 11/20/00 | PIF 131300 | Balakrishnan | F, H, R, P |
| 374 | Press Release, "Power Integrations Introduces the Highest Level of System Integration with TOPSwitch-FX® Power Conversion ICs" | | 03/20/00 | PIF 131300 | Balakrishnan | F, H, R, P |
| 375 | Press Release, "Power Integrations Selected as Finalist in 1999 Discover Awards for Technological Innovation" | | 04/29/99 | PIF 131300 | Balakrishnan | F, H, R, P |
| 376 | Dr. Klas Eklund, Innovator of the Year, *Innovation* | | 01/03/91 | PIF 82435 | Eklund | F, H, R, P |
| 377 | Springer, "Innovator's TinySwitch Nabs Environment Award," *INDIA-WEST* | | 06/18/99 | PIF 20833 – 20834 | Balakrishnan | F, H, R, P |
| 378 | "Electronics and IT Industry Leaders Meet to Share Technologies and Strategies for Improving Energy Efficiency in Power Supplies," Energy Star News Archive | | 01/2002 | PIF 62655 – 62670 | Balakrishnan | F, H, R, P |
| 379 | CD containing electronic copy of Fairchild shipment document regarding FSD210HD manufactured within the U.S. | Dupuis Ex. 5 | | FCS1691603 (CD) | Dupuis | R, P-NAD |
| 380 | Fairchild shipment document printout regarding FSD210HD manufactured within the U.S. | Dupuis Ex. 6 | 2004-2006 | FCS1691604 – 717 | Dupuis | R, P-NAD |
| 381 | SDG4 Process Transfer document | Dupuis Ex. 7 | 02/12/04 | FCS1693108 – 17 | Dupuis | |
| 382 | Fairchild wafer starts profile | | 2004-2005 | FCS1693118 | Dupuis | |
| 383 | CD containing Electronic copy of Fairchild wafer starts profile | | | FCS1693119 (CD) | Dupuis | |
| 384 | Fairchild Process Qualification Plan | Dupuis Ex. 8 | 02/19/04 | FCS1693120 – 29 | Dupuis | |

17

Power Integrations' Exhibit List

# EXHIBITS 3 – 8

# REDACTED IN THEIR ENTIRETY

# EXHIBIT 9

# United States Patent [19]

Beasom

[11] Patent Number: 4,823,173

[45] Date of Patent: Apr. 18, 1989

[54] HIGH VOLTAGE LATERAL MOS STRUCTURE WITH DEPLETED TOP GATE REGION

[75] Inventor: James D. Beasom, Melbourne Village, Fla.

[73] Assignee: Harris Corporation, Melbourne, Fla.

[21] Appl. No.: 831,384

[22] Filed: Jan. 7, 1986

[51] Int. Cl.⁴ .............................................. H01L 29/80
[52] U.S. Cl. ................................... 357/22; 357/23.8; 357/35
[58] Field of Search .................. 357/23.8, 22 E, 22 F, 357/22 G, 35

[56] References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,270,137 | 5/1981 | Coe | 357/23.4 |
| 4,300,150 | 11/1981 | Colak | 357/13 |
| 4,344,080 | 8/1982 | Tihanyi | 357/23.8 |
| 4,394,674 | 7/1983 | Sakuma et al. | 357/23.8 |
| 4,409,606 | 10/1983 | Wagenaar et al. | 357/23.8 |
| 4,422,089 | 12/1983 | Vaes et al. | 357/22 F |

4,485,392 11/1984 Singer ...................... 357/22 F

OTHER PUBLICATIONS

H. Vaes et al., "High-Voltage, High Current Lateral Devices", 1980 IEDM Conf. Proc., Dec. 8-10, 1980, pp. 87-90.

Primary Examiner—Joseph E. Clawson, Jr.
Attorney, Agent, or Firm—William A. Troner; Charles C. Krawczyk

[57]                    ABSTRACT

The present invention provides an improved lateral drift region for both bipolar and MOS devices where improved breakdown voltage and low ON resistance are desired. A top gate of the same conductivity type as the device region with which it is associated is provided along the surface of the substrate and overlying the lateral drift region. In an MOS device, the extremity of the lateral drift region curves up to the substrate surface beyond the extremity of the top gate to thereby provide contact between the JFET channel and the MOS channel.

19 Claims, 3 Drawing Sheets



Case No. 04-1371-JJF
DEFT Exhibit No. DX 541
Date Entered _____
Signature _____

FCS0525249



FIG. 1



FIG. 2



FIG. 3

FCS0525250



FIG. 4



FIG. 5a



FIG. 5b

FCS0525251

U.S. Patent    Apr. 18, 1989    Sheet 3 of 3    4,823,173



FIG. 6



FIG. 7



FIG. 8

FIG.9

4,823,173

1

# HIGH VOLTAGE LATERAL MOS STRUCTURE WITH DEPLETED TOP GATE REGION

## FIELD OF THE INVENTION

The present invention relates to lateral semiconductor devices and an improved method of making lateral semiconductor devices. More specifically, the invention relates to high voltage lateral devices with reduced ON resistance and a method of making such devices.

Previous high voltage lateral devices include both MOS devices and bipolar transistors. For example, FIG. 1 illustrates a known structure which can be used as a high voltage lateral MOS device. This device is known as a lateral drift region MOS device and is dependent upon the drain body junction 15 as the basic high voltage junction of the device. The drift region 17 is a P region along the top surface of the N³¹ substrate 11 and is located so as to lie adjacent the P⁻ drain region 12. The drift region 17 is used to connect the high voltage drain 12 to the gate 16 and source 14. The two contacts, drain contact 12$_d$ and body contact 11$_c$ are shown for completeness. In the operation of this circuit, the gate 16 and source 14 never assume large voltages relative to the body 11. The drift region 17 serves as a JFET channel with the portion 11$_e$ of body region 11 underlying the channel acting as a JFET gate. The JFET channel 17 is designed to totally deplete when the drain 12 is reverse biased to a voltage less than the voltage necessary to reach critical field in the channel to body depletion layer. This design preserves the effective high breakdown voltage of drain body junction 15. Also, the source 14 and gate 16 (over the gate oxide 13) are safely shielded from the high drain body voltage by the pinched off JFET channel 17.

The resistance of the lateral drift region JFET channel 17 is in series with the resistance of the MOS channel 11$_b$, consequently the total channel resistance of the device is the sum of these two individual resistances. The JFET channel, which must be quite long to sustain high drain body voltages, is often the larger of the two resistance terms. Thus it is desirable to find ways to reduce the resistance of the drift region so that devices of a given size can be made with smaller channel resistance.

FIG. 2 shows a known structure which can be used as a lateral bipolar transistor. Another illustration of such a device is contained in FIG. 7 of U.S. Pat. No. 4,283,236 issued Aug. 11, 1981. Referring to FIG. 2, an N⁻ substrate 11, has an N type emitter shield 121 formed therein and P⁺ emitter 122 and collector 124 located as shown. Additionally, a P⁻ drift region 123 is provided along the surface of the substrate between the collector 124 and the emitter shield 121. In this device, the total collector resistance is equal to the sum of the resistance across the drift region 125 plus the resistance of the P⁺ collector between the drift region and the collector contact. In order to provide devices of equal size having a lower collector resistance, it is desirable to find ways to reduce the resistance of the drift region.

In the operation of this device, the drift region extends the collector to the edge of the emitter shield, 121, so that the base width is just that small distance between the adjacent edges of the emitter, 121, and the drift region, therefore providing improved frequency response.

At high base collector voltages the drift region, 123, depletes by JFET action with the N-base, 11, and N

2

shield, 121, which is part of the base, acting as gate before critical field is reached just as for the MOS of FIG. 1. This preserves the high breakdown of the structure.

## SUMMARY OF THE INVENTION

The present invention provides a structure having a reduced channel resistance and a process capable of efficiently obtaining the structure of the invention. The reduction in channel resistance is accomplished by providing a top gate which is located between the lateral drift region of the prior art and the surface of the channel region and which may be in contact with the high voltage device region. This top gate allows the total channel doping to be increased because the top gate to channel depletion layer holds some additional channel charge when reverse biased in addition to that held by the bottom gate to channel depletion layer of the prior art structure. The ionized channel impurity atoms associated with this additional channel charge causes the reduction in channel resistance.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 is a cross section of a known MOS device having typical ON resistance.

FIG. 2 is a cross section of a known bipolar transistor having typical collector resistance.

FIG. 3 is a cross section of an MOS device including the improved drift region and top gate of the invention.

FIG. 4 illustrates optimized process steps for obtaining the desired shape of the top gate and drift region of the invention.

FIGS. 5$a$ and 5$b$ are respectively a top view and is a cutaway perspective view of the body contact extending through the top gate and drift region of the invention.

FIG. 6 is a cross section of a bipolar device made in accordance with one aspect of the invention.

FIG. 7 is a cross section of a bipolar device made in accordance with another aspect of the invention.

FIG. 8 is a cross section of a bipolar device made in accordance with a preferred aspect of the invention.

FIG. 9 is a cross section of an MOS device, including the lateral drift region and top gate of the invention, in a preferred embodiment.

## DETAILED DESCRIPTION OF THE INVENTION

The present invention is described herein with reference to the drawings for both MOS and bipolar applications. FIG. 3 shows an MOS device where P⁺ drain contact 12$_d$ is formed in P⁻ type drain 12, P⁺ source 14 is formed in the N⁻ body 11 and N⁺ body contact 11$_c$ is provided in the N⁻ body 11. The MOS channel region 11$_b$ is in the N⁻ body 11 below the MOS gate 16. The N type top gate 21 is provided along the surface 11$_r$ of the body 11 above the P type drift region 17 which acts as a JFET channel. The lateral edge or peripheral edge of both the top gate 21 and drift region 17 extend to the drain body junction 15 and preferably terminate at the junction 15. It is noted that situations may exist where the doping level in the top gate may be sufficiently high so as to render it desirable to provide a shorter top gate having a lateral extension which stops short of contacting the junction 15. In this case care should be taken to insure that any non-depleted portion of the top gate does not result in a breakdown of the top

FCS0525253

4,823,173

3

gate to drift region junction. Proper doping of the top gate will generally be a sufficient preventative step. Dashed line $21_p$ designates the peripheral edge of top gate 21 in an embodiment where the top gate does not extend all the way to the junction 15.

The structure of FIG. 3 provides reduced ON resistance in the JFET channel relative to the prior art lateral drift MOS device as shown in FIG. 1. The reduction in ON resistance is accomplished by providing a structure which can accommodate increased drift region doping without suffering from reduced body to drain breakdown. This is possible because of the provision of the top gate 21. The top gate to channel depletion layer which holds some channel charge when reverse biased, is in addition to the channel charge held by the bottom gate to channel depletion layer of the prior art. This additional channel charge, in the form of ionized channel impurity atoms, results in the reduction in channel resistance. It is possible to provide more than twice the doping level previously acceptable due to the additional ability to hold channel change. Thus, for a drift region having a doping of $1 \times 10^{12}$ boron atoms per square centimeter over the drift region surface in a bottom gate arrangement, the present invention will permit $2 \times 10^{12}$ boron atoms per square centimeter. Thus, the ON resistance will be only half the ON resistance of the prior arrangement.

In order to optimize performance of the structure of the invention, the top gate 21 must be designed differently than an ordinary JFET gate. Top gate 21 should become totally depleted at a body to drain voltage of less than the breakdown voltage of the top gate to drain junction $15_a$. Since top gate 21 is connected to body 11, the voltage at the top gate to drain junction $15_a$ will equal the voltage of the body to drain junction 15 voltage and the top gate to drain breakdown voltage should be greater than the voltage at which top gate 21 becomes totally depleted. Additionally, the top gate 21 should totally deplete before the body 11 to channel 17 depletion layer reaches the top gate 21 to channel 17 depletion layer to thereby assure that a large top gate 17 to drain 12 voltage is not developed by punch-through action from the body 11. An ordinary JFET gate never totally depletes regardless of operating conditions.

In addition to the above described characteristics of the device of the invention, it is also desirable to insure that the channel of the JFET drift region contacts the inversion layer MOS surface channel. This can be accomplished as shown in FIG. 4 where an implant mask 50 having a tapered edge 51 is provided over the body 11. An implant aperture 52 is provided in mask 50 at the location where the JFET drift region 17 and top gate 21 are to be formed. The aperture 52 is shown as exposing the protective oxide 53. Ion implantation is not substantially effected by the oxide 53 due to the oxide thickness of only about 0.1–0.2 micrometers, yet the oxide provides surface passivation for the underlying body 11.

The drift region 17 is ion implanted and because of the graduated thickness of the implant mask 50 (along the edge 51) the depth of the implanted drift region 17 is graduated or tapered. In the illustration, a fairly good rounding of the drift region 17 occurs at the peripheral edges or extremities $17_a$, $17_b$ of the region 17. The curved extremity $17_a$ is of interest because at this location the channel of the JFET drift region 17 contacts the surface $11_s$ of body 11 beyond the end $21_a$ of top gate 21 and is desirably beneath the gate 16 of the MOS device. The top gate 21 may be ion implanted into the

drift region using the implant mask 50 but at an energy level which results in a shallower ion penetration. This tapered profile, particularly if curved, provides improved performance.

In a variation of this method a diffusion process can be used to bring the JFET channel into contact with the surface $11_s$ of body 11, and hence insure that the JFET channel will contact the inversion layer MOS surface channel. The lateral drift region 17 and top gate 21 are diffused into the body 11 after initial introduction by ion implant. The doping levels and diffusion times are chosen such that the extremity $17_a$ of drift region 17 diffuses beyond the end $21_a$ of the top gate 21 and so that the end $17_a$ reaches the surface $11_s$ of body 11. In practice, this approach can be facilitated by choosing a top gate dopant which has a lower diffusion coefficient than that of the drift region dopant.

The formation of the drift region and top gate may be conveniently carried out by forming a mask over the gate oxide which is present in a lateral MOS application. The MOS gate may be utilized as one delineating edge of the implant for the drift region and top gate and a thick oxide portion surrounding a thinner oxide portion may form the remainder of the implant mask. The thinner oxide portion shall be located such that it extends from beneath the MOS gate to the drain and preferably overlaps the drain. The implant mask 50 illustrated in FIG. 4 is shown as having thin oxide portion 53 being surrounded by the implant mask 50. If the MOS gate 16 shown in dashed lines were used as a portion of the mask 50, the edge of the drift region and top gate would be self aligned with the MOS gate as shown in dashed lines. Then, when diffused, the drift region will extend laterally to a point beneath the MOS gate while the top gate may be formed such that there is little or no lateral overlap with the MOS gate. The extent of lateral diffusion of the top gate is dependent upon the dopant material and processing temperatures following top gate implant. It is noted that there is a separation between the drift region and the source. This separation zone is the location where the MOS channel is located.

The top gate 21 will perform as previously described if it is tied to the body 11. Thus, the top gate 21 and the body which operates as the bottom gate of the JFET channel will be at equal potential. According to the invention, this may be accomplished in a particularly effective manner if the drift region 17 is widened to overlap with the body contact region $11_c$. This is shown in FIG. $5_a$ which shows the overlapping of the top gate 21 and the body contact $11_c$ at overlap regions $21_c$, $21_d$. In order for this arrangement to be effective, it is necessary that the body contact $11_c$ have a higher dopant concentration than the JFET channel (or drift region) 17 as shown in FIG. $5_b$ to insure that the body contact $11_c$ forms a continuous region horizontally and/or vertically through the JFET channel and to the body region 11 from the top gate, 21.

FIG. $5_b$ shows a cross section of the structure of FIG. $5_a$ taken along dashed line A—A. The body 11 is provided with body contact $11_c$ which is located such that the top gate 21 and drift region 17 can be conveniently extended to overlap the body contact $11_c$. The depth of body contact $11_c$ may be made greater than the depth of region 17 such that a portion of the body contact $11_c$ extends below region 17 and provides contact with the body 11. This arrangement provides a contact portion $21_c$ where the top gate 21 is in contact with body

4,823,173

5

contact $11_c$. Thus, so long as the body contact doping concentration in region $21_b$ is sufficiently high to overcome the opposite doping in region 17, then a good connection of uniform conductivity type will be provided between the top gate 21 and the body 11. It is also noted that the body contact $11_c$ extends laterally beyond the end of both of the top gate 21 and the drift region 17. The lateral extension of the contact $11_c$ will also provide a structure which results in a good connection of uniform conductivity-type from the top gate 21 to the body 11, again, provided that the doping of body contact $11_c$ converts region $21_b$.

Another area where the present invention finds application is in lateral bipolar transistors which employ a lateral drift region. The known structure of FIG. 2 may be improved by providing an N type top gate 126 as shown in FIG. 6. In this arrangement the top gate 126 extends from the collector 124 to the emitter shield 121 along the surface of body 11. The operation of this device is enhanced by the same phenomenon as the lateral drift region of the previously described MOS device. As the base 11 becomes positive relative to the collector 124, the top gate to drift region depletion layer facilitates pinch-off of the drift region. However, as the base 11 becomes more negative the top gate 126 contributes additional surface exposure to the drift region 123 resulting in lower collector resistance.

FIG. 7 shows an improvement over the arrangement shown in FIG. 6. In FIG. 7 the drift region 123 does not extend all the way over to the emitter shield 121. The curved end $123_d$ of the drift region 123 contacts the top surface of body 11. It is noted that in this arrangement, the emitter shield 121 may be omitted.

An additional improvement shown in FIG. 7 is the use of a deep diffusion to form the collector 124 resulting in a significantly increased breakdown voltage. The deep diffusion step may be the same step used for forming the emitter, in which case the collector 124 shown in FIG. 6 would be deeper, or a separate collector implant and diffusion step may be employed and the collector contact 127 may then be formed simultaneously with the formation of the emitter 122. This improvement in junction breakdown voltage is equally obtainable, for example, at the body to drain junction in the MOS devices described previously.

A further extension of the invention which may be used to increase base to collector breakdown voltage for a PNP device is shown in FIG. 8. In addition to the provision of the N type top gate $126_a$ over the P⁻ drift region $123_a$, the top gate and drift region are enlarged to surround the collector 124 and a curved edge $123_a$ is provided at the periphery of the enlarged portion $123_b$ of the drift region. This enlarged portion is designated by reference numerals $123_b$ for the drift region and $126_b$ for the top gate. The collector 124 to base 11 breakdown voltage is increased relative to alternative arrangements because of mitigation of the breakdown reduction due to the junction curvature. The top gate $126_a$ extends to the emitter shield 121 as does the drift region $123_a$. The P⁺ emitter 122 is formed in the N⁺ type emitter shield.

FIG. 9 illustrates an extension of the invention with respect to a P channel MOS device similar to the improvement described with respect to the bipolar device shown in FIG. 8. For the MOS device, the P⁺ drain 12 is surrounded by the P⁻ drift region 17 and N type top gate 21. Around the entire periphery of the drift region there is a curved portion $17_e$ which rounds up to the

6

surface of the N⁻ substrate 11 to insure that the JFET channel in the drift region 17 contacts the MOS channel $11_b$ under the MOS gate 16. The drift region 17 extends outward from the entire perimeter of the drain 12. This arrangement mitigates the breakdown reduction due to junction curvature. The P⁺ source 14 and N⁺ body contact $11_c$ are shown as is the dielectric 13 which serves as the gate oxide $13_g$ beneath the MOS gate 16.

In both the arrangements shown in FIG. 8 and FIG. 9, the planar diode breakdown improvement created by the drift region acting as a surface layer of the same conductivity type as the collector in FIG. 8 and drain in FIG. 9 and extending out from the perimeter of the collector and drain can be implemented by a single series of process steps. According to the invention, a common set of process steps produces both a suitable breakdown improvement layer and an improved drift region. The breakdown improvement layer is a two layer component.

While the present invention has been described with respect to several preferred manners of implementing the invention, it is to be understood that the claims appended hereto are intended to cover the invention in its broadest sense and are not to be limited to the specific implementations disclosed.

What is claimed is:

1. In a semiconductor device of the type including a lateral drift region of a first conductivity type formed in a body region, said body region serving as a JFET channel, the improvement comprising:

a top gate of a semiconductor material electrically connected to said body region and having a second conductivity type over said drift region to cause depletion of said drift region from the top upon application of a reverse bias voltage to said device,

wherein said top gate laterally abuts a device region to form a junction and has a surface area doping density such that said top gate becomes totally depleted at a reverse bias voltage below the reverse breakdown voltage of the top gate to device region junction, and

wherein said top gate has a surface area a doping density such that it becomes totally depleted at a reverse bias voltage less than the reverse bias voltage at which said drift region becomes depleted.

2. A semiconductor device as claim 1 wherein said drift region as a tapered peripheral edge.

3. A semiconductor device as claimed in claim 2 wherein said top gate has a lateral expanse bounded by said drift region.

4. A semiconductor device as claimed in claim 3 wherein said top gate has a tapered peripheral edge.

5. A semiconductor device comprising:

a semiconductor body of a first conductivity type;

a first device region of a second conductivity type formed in said body;

a second device region of said second conductivity type formed in said body and separated from said first device region;

a drift region of said second conductivity type formed in said body between said first and second device regions, separated from said second device region by a separation zone and in contact with said first device region, said drift region having a first side adjacent said body;

a top gate of said first conductivity type adjacent a substantial portion of a second side of said drift region and electrically connected to said body;

4,823,173

7

wherein said top gate and semiconductor body operable as a top and bottom gate respectively of a JFET channel formed by said drift region;

said top gate having a surface area doping density such that it becomes totally depleted at a body to first device region voltage below the voltage at which the body to drift region depletion layer in said first side of said drift region reaches the top gate to drift region depletion layer in said second side of said drift region.

6. A semiconductor device as claimed in claim 5 wherein said first device region is a drain of a lateral drift region MOS device;

said semiconductor device further comprising an MOS gate located over said separation zone and overlapping a portion of said drift region.

7. A semiconductor device as claimed in claim 5 wherein said first device region is a collector of a lateral bipolar transistor and wherein said separation zone comprises an emitter shield region of said first conductivity type.

8. A semiconductor device as claimed in claim 5 wherein said drift region and top gate are in contact with said first device region about the entire periphery of said first device region.

9. A lateral MOS structure comprising a semiconductor body of a first conductivity type, source and drain regions of a second conductivity type forming respective source and drain junctions with said body, and a drift region of said second conductivity type, said drift region forming a JFET channel in said body controlled by said second conductivity type body which body operates as a JFET gate such that upon application of a reverse bias to said body to drain junction said drift regions becomes depleted, and

a top gate of said first conductivity type formed in said drift region and being electrically connected to said body, said top gate having a surface area doping density such that it becomes totally depleted below a body to drain voltage at which said drift region becomes depleted.

10. A lateral MOS structure as claimed in claim 9 wherein:

said top gate is laterally spaced from said drain.

11. A lateral MOS structure as claimed in claim 9 wherein:

a body contact of said first conductivity type is formed in said body and said top gate overlaps said body contact, said body contact having an impurity concentration higher than the impurity concentration of said drift region.

12. A lateral MOS structure as claimed in claim 9 wherein:

8

said drift region and said top gate extend laterally around the entire surface intersection of the drain to body junction to reduce the surface field and thereby increase breakdown voltage of the drain to body junction.

13. A lateral MOS structure as claimed in claim 9 wherein:

said top gate totally depletes below a body to drain voltage at which said drift region totally depletes.

14. A lateral MOS structure as claimed in claim 9 wherein:

said top gate is formed by an ion implant, and said top gate has a tapered peripheral edge.

15. A lateral MOS structure as claimed in claim 14 wherein:

said drift region is formed by an ion implant and said drift region has a tapered peripheral edge.

16. A diode structure comprising:

a first semiconductor body of a first conductivity type contained within a semiconductor region of a second conductivity type and forming a diode junction therewith, said semiconductor region having a first dopant concentration,

a second body of said first conductivity type contained within said semiconductor region and having a second dopant concentration greater than said first dopant concentration, said second body surrounding the lateral perimeter of said first body and abutting said first body;

said second body forming a JFET channel controlled by said semiconductor region which region operates as a JFET gate such that upon application of a reverse bias to said region to first body junction said second body becomes depleted, and

a top gate of said second conductivity type formed within said second body and being electrically connected to said first semiconductor region, said top gate having a dopant concentration such that upon application of said reverse bias, said top gate becomes totally depleted before said second body becomes depleted.

17. In a diode structure as claimed in claim 16, the improvement comprising:

a tapered peripheral edge for said top gate.

18. In a diode structure as claimed in claim 17, the improvement comprising:

forming said tapered peripheral edge by implanting said top gate using an implant mask with a tapered edge.

19. In a diode structure as claimed in claim 16, the improvement comprising:

forming a tapered peripheral edge for said second body by implanting said second body using an implant mask with a tapered edge.

* * * * *

FCS0525256

# EXHIBITS 10 – 35

# REDACTED IN THEIR ENTIRETY

## CERTIFICATE OF SERVICE

I hereby certify that on the 1st day of December, 2006, the attached **REDACTED PUBLIC VERSION OF DECLARATION OF GABRIEL M. RAMSEY IN SUPPORT OF FAIRCHILD'S SUPPLEMENTAL BRIEF IN SUPPORT OF DEFENDANTS' REQUEST TO USE ELEVEN PRIOR ART REFERENCES DURING THE INVALIDITY PHASE OF TRIAL** was served upon the below-named counsel of record at the address and in the manner indicated:

William J. Marsden, Jr., Esquire                    HAND DELIVERY
Fish & Richardson, P.C.
919 N. Market Street, Suite 1100
Wilmington, DE 19801

Frank E. Scherkenbach, Esquire                      VIA FEDERAL EXPRESS
Fish & Richardson P.C.
225 Franklin Street
Boston, MA 02110-2804

Howard G. Pollack, Esquire                          VIA FEDERAL EXPRESS
Fish & Richardson P.C.
500 Arguello Street, Suite 500
Redwood City, CA 94063


*/s/ Lauren E. Maguire*
_____
Lauren E. Maguire