# Exhibit H

United States                                                                  Semiconductors



# Power Integrations

## Initiating Coverage

Cowen & Co.

July 14, 2004

**Analysts**
Shawn Slayton
(415) 646-7285
shawn.slayton@sgcowen.com

## Power Semiconductor Innovator

**Conclusion:** Continued growth in high-volume power supply markets, a strong IP portfolio, and a capital-efficient fabless business model make Power Integrations well positioned to take advantage of the accelerating adoption of power conversion chips. Currently, our comparable valuation analysis suggests that Power Integrations' shares already trade at an appropriate premium to peers on several metrics. Likewise, our DCF analysis suggests that the shares are currently fairly valued. We would encourage ownership near 20.0x our 2005 EPS estimate--an entry point we believe offers the appropriate return potential relative to execution risk.

- **Solid Revenue Growth.** We expect impressive revenue growth of approximately 24% in 2004 and 17% in 2005 and beyond. Growth is being derived from (1) the proliferation of portable electronic devices, (2) the ongoing migration from linear transformer and discrete component power supplies toward integrated solutions, and (3) the worldwide groundswell of "Green Power" initiatives, at both the commercial and government levels.

- **Near-Term ROIC Improvement.** We expect ROIC to improve materially to 32.5% in 2004 and 37.8% in 2005, primarily driven by enhanced top-line performance. Power Integrations has a strong history of intelligent stewardship pertaining to shareholder capital.

- **Quality Company, But Stock Appears Fairly Valued.** POWI shares currently trade near 25.0x our 2005 EPS estimate, and 3.1x next year's estimated revenue. While in a historical context on a price-to-sales basis the stock appears inexpensive, we would look for a modest pull-back from current levels to around 20.0x 2005 EPS before accumulating a position. We are also somewhat challenged to identify a near-term event that would cause a material upward revision to our forecast.

| POWI (07/13) | $22.77 |
|---|---|
| Mkt cap | $744.6MM |
| Dil shares out | 32.7MM |
| Avg daily vol | 418.1K |
| 52-wk range | $21.4-42.8 |
| Dividend | Nil |
| Dividend yield | Nil |
| BV/sh | $6.02 |
| Net cash/sh | $3.64 |
| Debt/cap | NA |
| ROIC (LTM) | 32.5% |
| 3-yr fwd EPS growth | 25.0% |
| S&P 500 | 1115.1 |

**Revenue $MM**

| FY Dec | 2003 Actual | 2004E Prior | 2004E Current | 2005E Prior | 2005E Current |
|---|---|---|---|---|---|
| Q1 | 29.1 | — | 34.2A | — | 42.5 |
| Q2 | 29.8 | — | 36.1 | — | 43.5 |
| Q3 | 34.5 | — | 42.1 | — | 47.5 |
| Q4 | 32.3 | — | 44.1 | — | 49.0 |
| Year | 125.7 | — | 156.3 | — | 182.5 |
| CY | | — | | — | |
| EV/S | — | — | 3.6x | — | 3.1x |

**EPS $**

| FY Dec | 2003 Actual | 2004E Prior | 2004E Current | 2005E Prior | 2005E Current |
|---|---|---|---|---|---|
| Q1 | 0.13 | — | 0.16A | — | 0.21 |
| Q2 | 0.13 | — | 0.15 | — | 0.21 |
| Q3 | 0.15 | — | 0.22 | — | 0.25 |
| Q4 | 0.16 | — | 0.23 | — | 0.26 |
| Year | 0.57 | — | 0.76 | — | 0.93 |
| CY | | — | | — | |
| P/E | — | — | 30.0x | — | 24.5x |

Please refer to the back of this report for important disclosures.

SGC 0039



## Investment Thesis

Power Integrations is currently benefiting from the accelerating adoption of power conversion integrated circuits (ICs) used in power supply applications. These semiconductors offer manufacturers a reduced bill-of-materials and lower shipping costs, and are integral to improving the power efficiency of commodity power converters and chargers. A majority of the power supply market is still dominated by first-generation linear power supplies and second-generation discrete electronic switching power supplies. Consequently, a sizable opportunity exists for power conversion IC companies such as Power Integrations, as the benefits of silicon integration are increasingly being recognized by consumer electronics OEMs and merchant power supply manufacturers.

We believe sales of portable electronic devices, which require external chargers, are adding disproportionately to this growth. In 2002, it is estimated that 600 million portable electronics devices were sold worldwide, including cellular phones, notebook computers, PDAs, and portable audio devices. We expect this number to grow about 7% compounded annually through 2008, fueling the demand for external chargers. Due to market share gains over linear transformer power supplies and discrete electronics switchers, Power Integrations' business should grow considerably faster than both the consumer electronics and portable device markets.

It is estimated that over 400 million new power supplies (internal and external) are sold in the United States each year, and that worldwide about 2 billion new units are shipped annually. We believe over 10 billion power supplies exist around the globe, with the average home in developed countries using 5 to 10 wall cubes and internal power supplies. However, less than 25% of the installed base of power supplies meets pending commercial and government requirements for electronics energy efficiency. Thus, we feel Power Integrations has a substantial opportunity for many years, as the world migrates to more efficient, integrated power supplies, to conserve both operating and standby electrical power.

SGC 0040

**SG** Cowen & Co.

# Power Integrations' Opportunity is Substantial

**Linear transformer and discrete electronic power supplies dominate the landscape to date**



*POWI has dominant share of the integrated power conversion IC market, with a total addressable market of over $1.5 billion. We expect the company to gain share over linear power supplies and discrete electronic switchers going forward.*

Source: SG Cowen & Co., Power Integrations

**Power Integrations market opportunity by end-market**



Source: SG Cowen & Co., Power Integrations

**July 14, 2004**

3

**SGC 0041**



# Industry Overview

Every electronic device requires direct current (DC) power for operation. However, because of the inherent inefficiencies in transporting and distributing bulk DC power, electric utilities generate and distribute alternating current (AC) power for residential and industrial use. Thus, every electronic device with a wall plug requires specialized circuitry—either integrated or external—for converting AC power to DC power. This process likewise entails transforming system voltages—usually from the receptacle voltage (120 volts AC in the U.S.) to one or more lower voltages (usually between 1 and 12 volts DC). Circuits that perform these conversions are loosely referred to as power supplies (PS), and the most visible of these devices are wall cubes used to power or charge a multitude of consumer electronics appliances—cordless phones, DSL modems, mobile phones, etc. Although not readily visible, there also exist power supplies in personal computers, television sets, LCD monitors, and most "white good" appliances.

With the advent of mass-market electronics many decades ago, so-called linear power supplies (LPS) evolved as mainstay power conversion devices. The LPS employs a large steel or iron laminated transformer, the output of which is rectified by diodes, and conditioned by large electrolytic capacitors. Thereafter, a regulating power transistor (behaving like a variable resistor) "drops" any excess voltage to deliver the desired output. Here, any unneeded electrical energy is converted to heat, even if the electrical device is turned off.

With the introduction of high-voltage discrete semiconductors and controllers in the 1970s, so-called switched-mode power supplies (SMPS) began to supplant LPS in many applications. In the SMPS, the input wall voltage is rectified and smoothed by diodes and capacitors, creating a high-voltage DC. This signal is then converted to a lower voltage using a small ferrite transformer and a MOSFET transistor controlled by a pulse-width modulator (PWM) circuit. In general, SMPS are preferred over LPS for many applications due to their higher efficiency, smaller size and lower weight. SMPS are, however, more expensive than LPS.

Over the past 30-plus years, discrete-component SMPS have reached commodity status, and they have a multitude of applications in every segment of electronics. However, relative to other electronic devices that have enjoyed dramatic advances due to higher levels of integration and improved process technologies (e.g.,—mobile phones, microprocessors), SMPS have been slow to realize the benefits of semiconductor ICs. This was principally due to the absence of a cost-effective, high-voltage IC solution for SMPS applications. Presently, the limitations of discrete, commodity SMPS are well understood. Discrete SMPS have an extensive bill-of-materials (upwards of 80 components), which limits improvements in size, functionality and electrical efficiency. Also, discrete switchers involve a higher level of design complexity, which limits scalability, and increases time-to-market.

In the mid-1990s to improve SMPS manufacturability and performance, cost-effective semiconductor ICs became available for power supply applications. These IC's most often integrate a high-voltage MOSFET transistor, with feedback, oscillation and pulse-width modulation (PWM) controller circuitry. In general, SMPS using these ICs are easier to design, have approximately one-half the parts count, and exhibit improved electrical efficiency.

SG

Cowen & Co.

Power Integrations

# Catalysts

Owing to intellectual property barriers, the trend toward energy efficient electronics, and the migration away from discrete component power supplies, we think Power Integrations is one of the more compelling secular stories among small capitalization technology companies. Catalysts related to Power Integrations' operations include:

1. Power Integrations' proprietary core technology—monolithic integrated circuit solutions for converting electrical power, is disruptive in nature with compelling efficiency and functional advantages. Here, we believe the ongoing migration from linear transformer and discrete-based power conversion devices toward integrated solutions will only accelerate over the next several years. Also, over the last year, copper prices have nearly doubled, and iron prices have risen considerably, making the cost of large linear transformers much less compelling. Likewise, the lead times on many discrete components used in legacy switching power supplies have stretched.

2. New product introductions, particularly LinkSwitch, are expanding the company's served market, and all the company's products maintain solid intellectual property barriers.

3. The proliferation of commercial Green Power initiatives worldwide is driving the use of Power Integrations' solutions, both domestically and abroad. Government mandates are also a catalyst for product sales. In late February, the Environmental Protection Agency's ENERGY STAR segment published new eligibility criteria for external power supplies. In essence, the new draft specification targets single-voltage external AC-DC power supplies, which are required by laptop computers, cordless and cellular phones, portable stereos, and many other consumer and office products. The specification endeavors to establish power-efficiency requirements for power supplies within the range of 0 to 180 watts, and, when adopted, will essentially eliminate the use of legacy, linear transformer power supplies for ENERGY STAR-compliant products. The specification is expected to be finalized in the summer of 2004. We believe this initiative is extremely positive for Power Integrations in that the company's integrated circuits (ICs) are specifically engineered to enable alternative, energy-efficient designs for AC-DC power supplies. The U.S. ENERGY STAR specification also complements specifications provided in the European Code of Conduct scheduled to take effect on January 1, 2005, which articulates specific energy-efficient criteria for European consumer electronics. Also, Intel recently endorsed enhanced power efficiency requirements for PC power supplies, in affiliation with ENERGY STAR. This proposed specification validates Power Integrations' solution for low standby power consumption for PCs (we believe POWI chips are in 30–35% of all PC standby power supplies), and it is in line with the President's Executive Order 13221, which mandates that U.S. government agencies purchase electronic equipment that consumes no more than 1 watt of energy in standby power mode. IBM, HP, Dell, NEC, and Sony each currently comply with E.O. 13221 using the Power Integrations solution.

SGC 0043

**SG** Cowen & Co.

Power Integrations

# The Fabless Mixed-Signal (FMS) Business Model

**We prefer fabless mixed-signal (FMS) IC companies like Power Integrations over many other companies within the semiconductor industry.** The strength of these companies' product offerings is derived principally from the integration of many analog and digital circuits on the same chip, which allows for a more functional and cost-effective solution. Also, FMS companies enjoy many of the desirable features attributable to high-performance analog companies while avoiding the shortcomings of more digital-oriented peers. Advantages of the FMS business model include the following:

1. The FMS IC industry is not as capital- and fixed-cost-intensive as the integrated device manufacturer (IDM) segment (both analog and digital), which facilities higher returns on invested capital. Also, because FMS designs do not require extremely high levels of miniaturization relative to their digital counterparts, FMS IC fabrication can take place using older (trailing-edge), larger-geometry equipment. Similar-functionality mixed-signal ICs (MSICs) may also be manufactured on different line-width platforms, allowing outsourced foundries increased flexibility. This leads to more favorable pricing and higher margins.

2. There is significant intellectual property protection in the MSIC market, and MSIC design expertise is scarce, owing to a strong dependence on work experience. Here, rather than rely on process technology, most successful mixed-signal products rely on expert analog and digital circuit design, high levels of systems integration, the development of complex, hardware-specific software, and an elegantly engineered solution.

3. Due to their higher levels of functionality, MSICs often enjoy longer product cycles than less-integrated chips (typically three to five years or more vs. one-to two years for highly-digital ICs). This is because once a particular MSIC is designed into an electronic device, significant reengineering is generally required to supplant existing chip functionality. This is especially true of proprietary MSICs, where pin configurations are product-specific, and where product upgrades can sometimes be performed with software/firmware upgrades rather than entire chip redesigns. Also, MSICs are less likely to undergo the same magnitude of price erosion associated with purely digital semiconductors, as switching costs are significant.

**Percentage of WW IC Design Starts (Mixed-Signal Is Growing Considerably)**



Source: SG Cowen & Co., Mentor Graphics

July 14, 2004

SGC 0044

**SG**
Cowen & Co.

Power Integrations

# Valuation

We have a favorable opinion of Power Integrations' business model, and we believe the company's stock can likely sustain its premium valuation, consistent with firms that steadfastly deploy capital such that returns considerably exceed costs. We also believe that execution risks associated with current returns are moderate, owing to solid secular trends and a favorable cyclical backdrop for semiconductors. We likewise feel Power Integrations' forward growth rate will be in line or superior to semiconductor industry comparables. On an intrinsic basis, our DCF analysis suggests the shares are fairly valued at around $24.00. Our relative comparable analysis suggests the shares trade at a modest premium. We would encourage accumulating a position near 20.0x our 2005 EPS estimate of $0.93.

## Discounted Cash Flow Multistage Model

To facilitate our analysis, we use a multistage DCF model. We divide Power Integrations' life cycle into three distinct periods: the near term (2004-06), the transition period (2007-36), and the terminal value. As with any DCF analysis, the resulting stock price is highly sensitive to the underlying assumptions. In the following section, we discuss the assumptions used in each period.

### Present Value of Future Cash Flows

| | |
|---|---|
| Near-Term: '04 - '06 | $69,250 |
| Transition: '07 - '36 | $556,017 |
| Terminal Period | $54,392 |
| Total cash flow | $679,659 |
| + Cash and securities | 145,175 |
| - Fixed obligations | $0 |
| **Equity Value** | **$824,834** |
| Shares outstanding | 34,125 |
| **Price Per Share** | **$24.17** |

Source: SG Cowen & Co.

## Near Term: 2004–06

The near-term forecast is based on our revenue and earnings estimates for 2004-06. We expect revenue growth of 24% in 2004, 17% in 2005, and 17% in 2006, driven by the proliferation of power conversion integrated chips, as well as market share gains over linear chargers and discrete electronics switchers. Due to ongoing price pressures in the consumer electronics marketplace, we believe EBIT margins will peak next year, followed by a few years of flattish operating margins.

## Transition: 2007-36

The transition period represents Power Integrations' competitive advantage period (CAP). During the CAP, a firm can generate returns in excess of its cost of capital. Although we project high returns, we expect Power Integrations' growth rate to begin to decelerate during the CAP. However, due to high levels of intellectual property, we think the CAP can be longer for Power Integrations than for many comparable firms. We forecast sales growth of 17% during 2007-11, which we believe will decline to 5%

SGC 0045



**Power Integrations**

by the end of the CAP. Similarly, we expect operating margin erosion in the second half of the CAP, as competition increases among power conversion IC vendors, and intellectual barriers subside. We project Power Integrations' operating margin will decline from 23% in 2006 to 12% by the end of the CAP.

### Terminal Period

We use a terminal growth assumption of 4% depicting a scenario where intense competition leads to commodity-like pricing, and returns are reduced due to lower cash flows.

### Assumptions For Discounted Cash Flow Model

| Period | 2004 | 2005 | 2006 | 2007 - 2011 | 2012 - 2016 | 2017 - 2021 | 2022 - 2026 | 2027-2031 | 2032-2036 | Terminal |
|---|---|---|---|---|---|---|---|---|---|---|
| Sales growth | 24% | 17% | 17% | 17% | 15% | 15% | 10% | 7% | 5% | 4% |
| EBIT margin | 22% | 23% | 23% | 23% | 23% | 21% | 17% | 15% | 12% | 10% |
| Tax rate | 28% | 25% | 25% | 25% | 25% | 23% | 20% | 20% | 20% | 20% |
| Dep. as a % of sales | 5% | 5% | 5% | 4% | 4% | 4% | 3% | 3% | 3% | 3% |
| Capex as a % of sales | 5% | 5% | 5% | 5% | 5% | 5% | 4% | 4% | 4% | 3% |
| WC as a % of sales | 14% | 11% | 10% | 9% | 9% | 9% | 7% | 6% | 6% | 6% |

Source: SG Cowen & Co.

### Weighted Average Cost Of Capital

We calculate a weighted average cost of capital of 14.2%. Our estimate is based on the company's current capital structure, which we believe is a reasonable approximation of the company's target capital structure.

### Weighted Average Cost of Capital

| | |
|---|---|
| % Equity | 100% |
| % Debt | 0% |
| | |
| Risk-free Rate | 5% |
| Beta | 1.7 |
| Risk Premium | 6% |
| Cost of Equity | 14.2% |
| | |
| Interest | 0.0% |
| Cost of Debt | 0.0% |
| | |
| WACC | 14.2% |

Source: SG Cowen & Co.

**SGC 0046**



### Relative Valuation

Compared with other mixed-signal and high-performance analog semiconductor companies, Power Integrations' shares trade at a modest premium on many metrics. We believe this reflects the company's solid growth, strong intellectual property, and favorable ROIC. Although there doesn't appear to be compelling price opportunity at current share levels, we believe that if augmented enthusiasm returns to small-capitalization technology stocks, Power Integrations' shares will demonstrate positive sensitivity to the company's current growth prospects (over 40% operating earnings growth). On a historical price-to-forward-sales basis, the shares appear to be trending toward their historical low of around 4.0x.

SGC 0047



**Power Integrations**

## Comparable Analysis (intraday)

### Semiconductor Companies Comparable Valuation Table

| ($ in millions, except per share data) | | FY End | Price 7/13/04 | Market Value (1) | Enterprise Value (2) | EV/Rev CY04E | EV/Rev CY05E | P/E CY04E | P/E CY05E | LT Growth |
|---|---|---|---|---|---|---|---|---|---|---|
| Analog Devices | ADI | Nov | $42.72 | $16,785 | $14,243 | 4.7x | 3.6x | 23.3x | 17.1x | 35.3% |
| Fairchild Semiconductor | FCS | Dec | $13.33 | $1,589 | $1,892 | 1.1x | 1.0x | 12.9x | 8.4x | 20.0% |
| Intersil | ISIL | Dec | $17.52 | $2,467 | $1,716 | 2.9x | 2.4x | 20.5x | 17.7x | 19.4% |
| Linear Technology | LLTC | Jun | $37.54 | $12,069 | $10,421 | 10.9x | 8.3x | 30.9x | 24.0x | 36.0% |
| Maxim | MXIM | Jun | $47.97 | $16,990 | $15,901 | 9.3x | 7.0x | 32.6x | 24.0x | 35.8% |
| Microchip | MCHP | Mar | $26.46 | $5,472 | $4,997 | 5.8x | 4.9x | 25.2x | 20.8x | 24.0% |
| National Semiconductor | NSM | May | $18.59 | $7,395 | $6,624 | 3.0x | 2.5x | 17.9x | 15.0x | 24.2% |
| Texas Instruments | TXN | Dec | $22.42 | $39,988 | $36,680 | 2.8x | 2.2x | 20.6x | 14.4x | 30.7% |
| MEDIAN | | | | | | 3.8x | 3.0x | 21.9x | 17.4x | |
| AVERAGE | | | | | | 5.0x | 4.0x | 23.0x | 17.7x | |
| | | | | | | | | | | |
| AMIS Holdings, Inc. | AMIS | Dec | $15.15 | $1,247 | $1,385 | 2.6x | 2.3x | 21.0x | 15.9x | 15.0% |
| Cirrus Logic | CRUS | Mar | $5.11 | $431 | $238 | 1.0x | 0.8x | 102.2x | 16.5x | 30.0% |
| Integrated Circuit Systems | ICST | Jun | $24.49 | $1,777 | $1,594 | 5.5x | 4.9x | 22.3x | 20.4x | 20.0% |
| Micrel | MCRL | Dec | $9.88 | $912 | $773 | 2.7x | 2.0x | 27.5x | 14.4x | 34.5% |
| Microsemi | MSCC | Sept | $13.13 | $780 | $742 | 3.0x | 3.3x | 35.5x | 34.6x | 25.0% |
| O2 Micro | OIIM | Dec | $5.45 | $545 | $421 | 4.1x | 3.5x | 28.4x | 20.8x | 30.0% |
| **Power Integrations** | **POWI** | **Dec** | **$22.77** | **$700** | **$582** | **3.7x** | **3.2x** | **30.0x** | **24.5x** | **25.0%** |
| SigmaTel | SGTL | Dec | $23.25 | $894 | $772 | 5.0x | 3.9x | 21.9x | 24.2x | 30.0% |
| Semtech | SMTC | Jan | $20.63 | $1,534 | $1,377 | 5.0x | 3.9x | 23.3x | 16.9x | 25.0% |
| Silicon Labs | SLAB | Dec | $41.77 | $2,155 | $1,960 | 3.9x | 3.3x | 26.1x | 22.8x | 30.0% |
| Sipex | SIPX | Dec | $4.61 | $152 | $133 | 1.8x | 1.3x | -15.9x | 57.6x | 20.0% |
| Zoran Corp | ZRAN | Dec | $15.31 | $654 | $529 | 1.4x | 1.1x | 23.6x | 15.5x | 20.0% |
| ESS Technologies | ESST | Dec | $9.20 | $362 | $220 | 0.7x | 0.5x | 12.4x | 9.9x | 25.0% |
| MEDIAN | | | | | | 3.0x | 3.2x | 23.6x | 20.4x | |
| AVERAGE | | | | | | 3.1x | 2.6x | 27.6x | 22.6x | |

(1) Market value is defined as the current stock price times the number of fully diluted shares outstanding.
(2) Enterprise value is defined as fully diluted market value plus debt, plus minority interests, plus preferred stock, less cash and cash equivalents.

CRUS, OIIM, POWI, SGTL ratios are based on SG Cowen estimates.
Source: SG Cowen & Co.

SGC 0048



## POWI Historical Price to Forward Sales Ratio

10.0
9.0
8.0
7.0
6.0
5.0
4.0
3.0
2.0
1.0
0.0
Jan-00
Apr-00
Jul-00
Oct-00
Jan-01
Apr-01
Jul-01
Oct-01
Jan-02
Apr-02
Jul-02
Oct-02
Jan-03
Apr-03
Jul-03
Oct-03
Jan-04
Apr-04
7/12/2004

Source: SG Cowen & Co.

SGC 0049

**Power Integrations**

# Power Integrations Has Solid ROIC Prospects

As a function of strong secular growth and respectable operating margin, coupled with a less capital-intensive fabless business model, Power Integrations' forecast ROIC is expected to improve dramatically in the near term, approaching 38% exiting 2005.

**POWI Return on Invested Capital**

| $000s | 2001 | 2002 | 2003 | 2004E | 2005E |
|---|---|---|---|---|---|
| **Adjusted EBIT:** | $7,907 | $12,016 | $24,117 | $40,839 | $45,867 |
| +Implied interest from operating leases | 1,700 | 2,200 | 1,200 | - | - |
| +Increase in LIFO reserve | - | - | - | - | - |
| +Increase in bad debt reserve | - | - | - | - | - |
| +Increase in net capitalized R&D | - | - | - | - | - |
| Amortization (adjusted EBIT excludes amortization) | - | - | - | - | - |
| **Adjusted Operating Profit Before Taxes** | $9,607 | $14,216 | $25,317 | $40,839 | $45,867 |
| **Income tax expense:** | $2,930 | $4,103 | $7,033 | $9,782 | $10,566 |
| - Increase in deferred tax liabilities | - | - | - | - | - |
| + Increase in deferred tax assets | - | - | - | - | - |
| + Tax benefit from interest expense | - | - | - | - | - |
| -Tax expense from interest income | (612) | (583) | (351) | (411) | (420) |
| -Taxes on non-operating income | - | - | - | - | - |
| + Tax benefits from interest on leases | 595 | 770 | 420 | - | - |
| **Cash Operating Taxes** | $2,913 | $4,290 | $7,102 | $9,372 | $10,146 |
| **NOPAT** | $6,694 | $9,926 | $18,215 | $31,467 | $35,721 |
| **Book value of common equity** | $123,302 | $140,633 | $190,718 | $220,555 | $252,505 |
| +Preferred stock | - | - | - | - | - |
| +Minority interest | - | - | - | - | - |
| +Deferred tax liabilities | - | - | - | - | - |
| +LIFO reserve | - | - | - | - | - |
| +Accumulated amortization expense | - | - | - | - | - |
| +Interest-bearing short-term debt | - | - | - | - | - |
| +Long-term debt | - | - | - | - | - |
| +Capitalized lease obligations | - | - | - | - | - |
| +PV of operating leases (1) | 24,286 | 31,429 | 17,143 | - | - |
| -Excess cash, cash equivalents & securities | (52,894) | (98,409) | (94,964) | (123,633) | (158,094) |
| -Deferred tax assets | - | - | - | - | - |
| **Invested Capital** | $94,694 | $73,653 | $112,897 | $96,922 | $94,411 |
| **Return On Invested Capital** | 7.1% | 13.5% | 16.1% | 32.5% | 37.8% |
| -Goodwill, net | - | - | - | - | - |
| -Intangible assets, net | - | - | - | - | - |
| **Return On Invested Capital, ex. GW + Intang.** | 7.1% | 13.5% | 16.1% | 32.5% | 37.8% |

| Invested Capital: | 2001 | 2002 | 2003 | 2004E | 2005E |
|---|---|---|---|---|---|
| Working capital, excl. cash, cash equivalents & securities | 23,971 | 10,991 | 20,356 | 21,543 | 20,162 |
| Cash, cash equivalents & securities | 76,865 | 109,400 | 115,320 | 145,175 | 178,255 |
| **Excess cash, cash equivalents & securities** | $52,894 | $98,409 | $94,964 | $123,633 | $158,094 |

EBIT = Earnings Before Taxes and Interest
NOPAT = Net Operating Profit After Tax
ROIC = Return On Invested Capital

(1) The company purchased its primary facility in 2003, eliminating lease obligations.
Source: SG Cowen & Co.

**SGC 0050**



Power Integrations

# Company Description and Products

Founded in 1988 and with an IPO in 1997, Power Integrations is a fabless semiconductor company headquartered in San Jose, California. The company designs and markets high-voltage mixed-signal power conversion ICs, principally used in electronic power supplies. Power supplies that employ Power Integrations' products generally possess a lower cost profile, have richer features, and are more manufacturable. The company's products also allow superior designs over both linear transformer and discrete electronic power supplies, by enabling fewer total parts and enhanced electrical efficiency. Approximately 82% of Power Integrations' revenue comes from Asia, and the company's largest customers include components distributors and consumer electronics OEMs/ODMs. Since 1994, the company has sold over 1 billion of its ICs worldwide.

Power Integrations possesses significant intellectual property pertaining to device structure, IC fabrication, and circuit/systems design. The company currently holds 81 U.S. patents, and we believe important competitive advantages are derived from products that integrate high-voltage transistors with CMOS and bipolar components, in a small silicon footprint.

Although Power Integrations maintains a proprietary process, the company outsources semiconductor wafer fabrication, IC manufacturing, and packaging. As such, the company is predominantly focused on the design, final testing, and sale of its ICs. At present, Power Integrations provides mask sets to semiconductor manufacturers OKI and Matsushita in Japan. The semiconductor products are then assembled and packaged by independent subcontractors in China, Malaysia, and the Philippines, and sent to the Power Integrations facility for final testing and inspection.

The company's principal IC segments include the TOPSwitch, TinySwitch, LinkSwitch, and DPA-Switch families.

SGC 0051



Power Integrations

## TOPSwitch

Power Integrations' TOPSwitch family was first introduced in 1994, and consists of TOPSwitch, TOPSwitch II (1997), TOPSwitch-FX (2000) and TOPSwitch-GX (2000). The key benefits TOPSwitch products bring to power supply design, compared to discrete switchers, include fewer components, reduced size, enhanced functionality, and lower cost in most applications. As with all the company's ICs, these products cost-effectively integrate a PWM controller, high-voltage MOSFET transistor, and a number of other electronic components. Power Integrations' EcoSmart technology is comprised of circuitry that dramatically reduces the power consumption of electronic devices in stand-by mode.

| TOPSwitch | The original monolithic, 3-terminal power conversion IC. |
|---|---|
| TOPSwitch II | A lower-cost version of the original TOPSwitch, with cost-reduced packaging. |
| TOPSwitch-FX | Operating at up to 75 watts, this IC incorporates the EcoSmart technology. |
| TOPSwitch-GX | Operating at up to 290 watts, this IC incorporates EcoSmart technology, as well as user-configurable features. |

## TinySwitch

The TinySwitch family was introduced in 1998 and was designed to address low power applications below 10 watts. The TinySwitch family of high-voltage ICs was the first segment to incorporate EcoSmart technology. TinySwitch products significantly reduce the energy consumed during standby and no-load operation, enabling customers to meet commercial and governmental energy efficiency guidelines.

| TinySwitch | First IC to incorporate EcoSmart, operating at 10 watts or below. |
|---|---|
| TinySwitch-II | Introduced in March 2001, this IC offers lower system costs, and operates at up to 23 watts. This product is used for devices complying with Energy Star, E.O. 13221 and the European Union EC Conduct Code. |

**SG**
Cowen & Co.

Power Integrations

## LinkSwitch

The LinkSwitch IC family was introduced in 2002 and is designed to economically displace low power (0 to 3 watts) linear transformer adapters and battery chargers. LinkSwitch enables a highly compact charger design, which offers lighter weight and enhanced energy efficiency relative to bulky, linear transformer devices. The LinkSwitch family incorporates EcoSmart technology, and can be used in chargers for cell phones, cordless phones, PDAs, digital cameras, and MP3/portable audio devices. LinkSwitch enables:

1. Up to 75% lighter power supply designs, which greatly reduces shipping costs

2. Up to 70% reduction in power dissipation. With no load and 265 volts AC input, LinkSwitch consumes less than 300 milliwatts of power

3. LinkSwitch meets Blue Angel, Energy Star, and European EC requirements

## DPA-Switch

The DPA-Switch IC family was introduced in 2002 and is the first monolithic high voltage switching power chip designed for DC-DC converters and distributed power architectures (up to 100 watts). The DPA-Switch allows designers to eliminate up to 50 external components from the design of a typical discrete DC-DC converter. Applications for DPA-Switch include network and telecommunication line cards, PC servers, and DC-DC converter modules.

Distributed power architecture (DPA) is an ongoing trend in electronic subsystem design, where the application-specific AC-DC central power supply is eliminated in favor of a standard AC-DC front end. To distribute power from the device's coarsely-regulated DC bus, off-the-shelf DC-DC power modules (converters) are used. The adoption of DPA results in greater use of standard DC-DC converters, and is ideally suited to managing power at increasingly lower voltages (through the use of point-of-load conversion techniques off the main power bus). DPA brings power conversion closer to IC loads, and addresses the need for improved regulation and faster transient response.

## Company Sales By Product Family

|  | 2004 Company Estimate | 2003 Actual | 2002 Actual |
|---|---|---|---|
| **TOPSwitch I/II (legacy products)** | 12% | 19% | 33% |
| **TOPSwitch FX/GX** | 20% | 29% | 22% |
| **TinySwitch I/II** | 50% | 50% | 44% |
| **Other** (LinkSwitch for AC-DC at 0-3 watts and DPA-Switch for DC-DC up to 100 watts): | 8% | 2% | 1% |

Source: SG Cowen & Co.

SGC 0053

**SG**
Cowen & Co.

Power Integrations

# End-Markets

All Power Integrations product families leverage the same core intellectual property. However, a key strength of the company's business model is that its products are sold into very diverse end markets. The company reports sales in four areas—communications, consumer, computer, and industrial. Key end-products within these segments include:

1.  **Cellular Phone Chargers.** In the cellular phone market, size, portability and energy efficiency are key market drivers. A substantial opportunity exists for small, energy efficient mobile phone battery chargers.

2.  **Desktop Computer Standby Power Supplies.** Governmental authorities and large corporations are pressuring computer manufacturers to reduce stand-by power consumption. Power Integrations' TOPSwitch and TinySwitch products are currently being used in computers to reduce the power consumed when idle. In 2003, revenue derived from computers grew by 23%.

3.  **DVD Players.** Products such as DVD players, which are off most of the time, can end up consuming more energy when off than when in operation. Power Integrations' EcoSmart ICs dramatically reduce this standby waste. The company's TinySwitch-II product cost effectively reduces the standby energy waste in many DVD models to less than one watt. In 2003, revenue derived from DVD players grew by 43%.

4.  **Cable and Direct Broadcast Satellite Set-top Boxes.** Cable and direct broadcast satellite decoder box manufacturers are sensitive to component count, box size and product design cycles. Power Integrations' TOPSwitch products are currently used in set-top box applications, enabling greater energy efficiency and reduced product footprint. In 2003, revenue derived from set-top boxes nearly doubled.

Other end-products which demonstrated impressive growth in 2003 included home appliances, which grew by 37%, and industrial electronics, which grew 59% from the prior year.

### Company Sales By End Market

| | 2004 Company Estimate | 2003 Actual | 2002 Actual |
|---|---|---|---|
| **Communication** (mostly mobile phone chargers) | 34% | 36% | 43% |
| **Consumer** (set-top boxes, home appliances, DVD players, TV standby applications) | 30% | 28% | 23% |
| **Computer** (mostly PC standby power supplies and LCD monitors) | 24% | 22% | 21% |
| **Industrial** (uninterruptible power supplies, motor controls) | 8% | 8% | 6% |
| **Other** | 4% | 6% | 7% |

Source: SG Cowen & Co., Power Integrations

July 14, 2004

SGC 0054



# Competition

Power Integrations faces competition on three fronts—from linear transformer power supplies, from discrete electronics switched-mode power supplies, and from vertically-integrated competitors seeking to mimic Power Integrations' products.

**Linear power supplies (LPS).** For low power charger applications LPS still dominate the worldwide market, due to historically low cost, and the absence of competition from an integrated chip solution. However, the advantages of the LPS have eroded considerably. Recently, the cost of a LPS has risen substantially due to increasing copper and iron prices. Also, the 2002 introduction of Power Integrations' LinkSwitch offered the first cost-competitive alternative to low power linears. Here, we believe LinkSwitch has "category killer" potential. Due to the inherent size and efficiency benefits of integrated electronic switchers, we believe the secular decline experienced by LPS should accelerate dramatically over the next few years.

**Discrete electronics switched-mode power supplies (SMPS).** Non-integrated, or discrete electronics SMPS, have steadily taken market share from LPS over the past several decades, especially at higher power levels. However, these devices have a high parts count, and are less efficient than power supplies that employ power conversion ICs. In steady fashion, SMPS using power conversion ICs are proliferating. This is largely driven by the rise in discrete semiconductor prices as well as lengthening transistor lead times. In this context, Power Integrations' ICs are generally at price parity with discrete solutions, while offering easier designs and enhanced features.

**(Not so) fast followers.** Power Integrations is experiencing competition from hybrid chips (ICs with separate transistor die and controller die in the same package), as well as monolithic solutions similar to TOPSwitch. Current competitors include ON Semiconductor, ST Microelectronics, Fairchild Semiconductor, Infineon, and Philips. We believe that the most interesting competitors are Fairchild and ST Microelectronics, due to their level of chip integration and growing customer base. It is noteworthy that Fairchild purchased Samsung's Semiconductor Power Device Division in 1999, which enabled the company to gain some traction at Samsung and Samsung's merchant power supply vendors (e.g. Dong Yang).

**Competititors and Products**

| Competitor | Product Family |
|---|---|
| Fairchild Semiconductor | FSDH0165 chip, hybrid and monolithic solutions, BCDMOS |
| ST Microelectronics | VIPer Family; 12A & 22A chips; monolithic solution |
| On Semiconductor | NCP10XX Family; monolithic solution; |
| Philips | GreenChip controller; requires external MOSFET, BCDMOS |
| Infineon | CoolSET Family; requires external MOSFET |

Source: SG Cowen & Co.

SGC 0055



Power Integrations

## Power Integrations' Technology Advantage

Power Integrations has two noteworthy intellectual property advantages over its competitors. One is circuit/systems specific and the other is device structure specific.

Power Integrations has successfully defended its TOPSwitch circuit patent against Motorola, and in 1999 the company was awarded $32.3 million in patent infringement damages. In this regard, we believe that Power Integrations is the only company that can legally produce power supply controller ICs with as few as three terminals (pins), forcing competitors to use less efficient and more expensive "work-arounds" to accomplish similar functionality. Power Integrations' chips also make multiple uses of the same pins, lowering total pin count and packaging costs.

As previously mentioned, Power Integrations' products integrate a high voltage MOS field-effect transistor (HVMOSFET) with extensive power supply controller circuitry. While forgoing the engineering explanation, it is desirable to construct an HVMOSFET having a high breakdown voltage and a low "on-state" resistance. To accomplish this, many companies utilize a BCDMOS manufacturing process, which enables a monolithic IC solution (high voltage and low voltage transistors on the same chip). However, monolithic chips employing this method are more expensive to manufacture, and competing ICs require more high voltage transistor silicon area. Here, Power Integrations uses a patented transistor structure founded on buried, multiple lateral conduction layers, which we believe offers an important cost advantage. In essence Power Integrations' IP allows for a more compact HVMOSFET transistor, manufactured using a standard CMOS process. This proprietary device structure, coupled with the ability to employ a standard digital CMOS process (5V one metal, one poly CMOS, using 11 masks at 3 micron) significantly reduces the chip area, which lowers costs by allowing more ICs per wafer. Power Integrations' device structure patents have been successfully upheld, most recently in the context of Infineon.

SGC 0056



**Power Integrations**

The Original TOPSwitch Patent (Note the Inventor is CEO Balu Balakrishnan)

## United States Patent [19]
### Balakrishnan

| | |
|---|---|
| [11] | Patent Number: **5,313,381** |
| [45] | Date of Patent: **May 17, 1994** |

| | | | |
|---|---|---|---|
| 5,161,098 | 11/1992 | Balakrishnan | 363/147 |
| 5,245,526 | 9/1993 | Balakrishnan et al. | 363/97 |
| 5,262,933 | 11/1993 | Shyi-Hon | 363/21 |

[54] **THREE-TERMINAL SWITCHED MODE POWER SUPPLY INTEGRATED CIRCUIT**

[75] Inventor: Balu Balakrishnan, Saratoga, Calif.

[73] Assignee: Power Integrations, Inc., Mountain View, Calif.

[21] Appl. No.: 938,704

[22] Filed: Sep. 1, 1992

[51] Int. Cl.⁵ ......................................... H02M 1/00
[52] U.S. Cl. .............................. 363/147; 363/21; 363/97; 363/131
[58] Field of Search ........ 363/20, 21, 97, 131, 363/147

[56] **References Cited**

**U.S. PATENT DOCUMENTS**

| | | | |
|---|---|---|---|
| 4,228,493 | 10/1980 | de Sartre et al. | 363/97 |
| 4,622,627 | 11/1986 | Rodriguez et al. | 363/21 |
| 4,688,157 | 8/1987 | Rischmueller | 363/20 |
| 4,862,339 | 8/1989 | Inou et al. | 363/21 |
| 5,014,178 | 5/1991 | Balakrishnan | 363/97 |

**OTHER PUBLICATIONS**

"En Direct Du Secteur"; Electronique No. 19; Jun. 1992; p. 86.

*Primary Examiner*—Jeffrey L. Sterrett
*Attorney, Agent, or Firm*—Thomas E. Schatzel

[57] **ABSTRACT**

An embodiment of the present invention is a three-terminal switched mode power supply chip with a signal terminal for accepting a combination of a feedback control signal and bias supply voltage to operate the chip. A feedback extraction circuit separates the feedback signal from the power supply voltage within the chip by sensing the excess current flowing through a shunt regulator.

11 Claims, 3 Drawing Sheets





Source: SG Cowen & Co., U.S. Patent and Trademark Office

July 14, 2004

19

**SGC 0057**

Power Integrations

# The Need for Power Efficient Electronics

Lawrence Berkeley National Laboratory estimates that low power mode appliances (i.e., electronic devices in standby mode) are responsible for 10% of all electricity use in California homes. Here, linear power supplies consume energy even when not in use, and are likewise inefficient during operation. Switching power supplies are much more efficient during operation, and when they take advantage of intelligent power conversion ICs (e.g., Power Integrations products), they use dramatically less energy in low power or standby mode.

**Power Consumed by 9V Linear Power Supply for a Cordless Phone**



Source: SG Cowen & Co., U.S. EPA

**Power Consumed by 9V Switching Power Supply for a Cordless Phone**



Source: SG Cowen & Co., U.S. EPA

**July 14, 2004**

**SGC 0058**



## Recent Developments

In the March quarter, Power Integrations continued to have a high level of design wins with its GX and TS-II products, and had promising design activity related to LinkSwitch (in particular, a new Japanese mobile phone manufacturer) and DPA-Switch. Sales from the communications segment were up 24% from Q4, and shipments to Samsung and Motorola were sequentially up, and at the high end of company expectations (implying recent inventory issues at both of these customers have been resolved). Revenues from the consumer segment were up modestly from Q4 and up 47% yr./yr. We consider this very encouraging, considering that March is typically a seasonally weak quarter for consumer electronics. Consumer segment sales were driven by end products such as set-top boxes, DVD players, and home appliances (white goods). Sales from the computer segment were down sequentially in Q1 (in line with seasonal expectations) but were up 10% yr./yr. Similar to recent quarters, strength in this segment is being driven by ongoing market penetration into LCD monitors and PC standby power supplies.

SGC 0059



## Company Outlook and Model Implications

For Q2 2004 Power Integrations guided for a 2-6% sequential increase in revenue and EPS of $0.14-0.15. Here, we believe revenue guidance is slightly above prior Street expectations. Gross margin, on the other hand, is expected to be down materially (in the area of 46%), resulting from a strengthening of the Japanese yen relative to the U.S. dollar, as well as expected lower overhead absorption in Q2 as the company works through finished goods inventory. Power Integrations has the goal of improving turns to about 4x in the near term, and expects gross margin to return to corporate average levels in H2:04. The company reiterated guidance for 2004, when it expects revenue to be in the $150-160 million range, with EPS of $0.70 to $0.80. Gross margin for 2004 is expected to be in the 47-49% range.

**SGC 0060**

SG

Cowen & Co.

Power Integrations

# Risk Factors

Power Integrations has certain risk factors that are company specific. There also exist many risk factors that are common to the semiconductor industry in general. These risks include the following:

1. Competition in the consumer-oriented semiconductor market is severe. Power Integrations faces competition from several companies, including IDMs such as ON Semiconductor, ST Microelectronics, and Fairchild Semiconductor. These competitors are well capitalized, with substantial technical and marketing resources. Power Integrations' products also face competition from alternative technologies, including linear transformer and discrete switching power supplies.

2. In the MSIC industry, chips often undergo a lengthy design-in and qualification process, and OEMs/ODMs typically subject critical components to an extensive qualification process prior to placing volume orders. Once a manufacturer decides to use a particular vendor's IC, the chip is designed into the finished good, often using a proprietary socket. IC vendors whose products are not designed-in are locked out until the introduction of a next-generation, lower-priced, or more functional end-product. Even then, manufacturers are reluctant to design entirely new components into their equipment, as this can involve significant engineering efforts.

3. If demand for consumer electronics devices such as mobile phones and PCs declines, Power Integrations' revenues and profits will be adversely impacted. In 2003, nearly 30% of Power Integrations' business was mobile phone-related, and over 20% of sales were PC-related. Also, the consumer electronics market can be highly cyclical as a function of new connectivity, microprocessor, and memory technology, and the demand for these products is also seasonal due to holiday purchases.

4. Power Integrations depends on third-party suppliers to provide it with wafers for its products, and the company has supply arrangements with Oki and Matsushita. Power Integrations is subject to periodic renegotiations regarding the pricing of semiconductor wafers, which may impact company gross margin. Currently, conventional wisdom is that due to manufacturing capacity constraints resulting from increasing demand, fabless companies will undergo some form of wafer price increases. Power Integrations may not be able to pass these price increases on to customers.

5. Power Integrations sells its products based on continuous purchase orders, rather than long-term contracts. The MSIC business is largely turns-based, rather than backlog-based. Power Integrations customers can cancel or reschedule orders on very short notice, or discontinue purchasing products at any time. Also due to occasional inventory builds at many of its customers, it is extremely difficult to predict the size, timing or terms of incoming purchase orders.

SGC 0061



Power Integrations

# Forecasts And Estimates

**Power Integrations Annual Income Statement (Adjusted)**

| ($000s) | 2001 | 2002 | 2003 | 2004E | 2005E |
|---|---|---|---|---|---|
| **REVENUE** | $94,095 | $108,184 | $125,706 | $156,315 | $182,500 |
| *% Change Y/Y* | NA | 15.0% | 16.2% | 24.3% | 16.8% |
| | | | | | |
| TOTAL COGS | $51,252 | $60,723 | $62,814 | $81,712 | $95,568 |
| | | | | | |
| **GROSS PROFIT** | $42,843 | $47,461 | $62,892 | $74,603 | $86,933 |
| *Gross Margin* | 45.5% | 43.9% | 50.0% | 47.7% | 47.6% |
| | | | | | |
| R&D | $14,471 | $14,705 | $16,443 | $17,057 | $18,334 |
| *% Sales* | 15.4% | 13.6% | 13.1% | 10.9% | 10.0% |
| Sales & marketing | $14,485 | $14,537 | $15,484 | $16,779 | $19,355 |
| *% Sales* | 15.4% | 13.4% | 12.3% | 10.7% | 10.6% |
| G&A | $5,980 | $6,203 | $6,848 | $7,003 | $8,178 |
| *% Sales* | 6.4% | 5.7% | 5.4% | 4.5% | 4.5% |
| | | | | | |
| TOTAL OPEX | $34,936 | $35,445 | $38,775 | $40,839 | $45,867 |
| | | | | | |
| **OPERATING PROFIT** | $7,907 | $12,016 | $24,117 | $33,764 | $41,066 |
| *Operating Margin* | 8.4% | 11.1% | 19.2% | 21.6% | 22.5% |
| | | | | | |
| NET INTEREST | $1,749 | $1,665 | $1,002 | $1,173 | $1,200 |
| | | | | | |
| **PRETAX PROFIT** | $9,656 | $13,681 | $25,119 | $34,937 | $42,266 |
| *% Sales* | 10.3% | 12.6% | 20.0% | 22.4% | 23.2% |
| | | | | | |
| TAX PROVISION | $2,930 | $4,103 | $7,033 | $9,782 | $10,566 |
| *Tax rate* | 30.3% | 30.0% | 28.0% | 28.0% | 25.0% |
| | | | | | |
| **ADJUSTED NET INCOME** | $6,726 | $9,578 | $18,086 | $25,155 | $31,699 |
| *Net Margin* | 7.1% | 8.9% | 14.4% | 16.1% | 17.4% |
| | | | | | |
| AVE. DILUTED SHARES | 28,991 | 29,478 | 31,667 | 33,189 | 34,125 |
| | | | | | |
| **EPS, ADJUSTED** [1] | **$0.23** | **$0.32** | **$0.57** | **$0.76** | **$0.93** |
| **EPS, GAAP** | **$0.23** | **$0.32** | **$0.57** | **$0.76** | **$0.93** |

(1) Adjusted EPS exclude amortization of deferred stock comp. and intangibles, and non-recurring gains and losses
    See next page for reconciliation to GAAP
   Source: SG Cowen & Co.

July 14, 2004

**SGC 0062**

**SG** Cowen & Co.

**Power Integrations**

## Power Integrations Quarterly Income Statement (Adjusted)

| ($000s) Calendar Year-End | 2003 Q1 | 2003 Q2 | 2003 Q3 | 2003 Q4 | 2004 Q1 | 2004 Q2E | 2004 Q3E | 2004 Q4E | 2005 Q1E | 2005 Q2E | 2005 Q3E | 2005 Q4E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVENUE | $29,090 | $29,800 | $34,525 | $32,291 | $34,165 | $36,050 | $42,050 | $44,050 | $42,500 | $43,500 | $47,500 | $49,000 |
| % Change Y/Y | 22.9% | 9.8% | 22.6% | 10.6% | 17.4% | 21.0% | 21.8% | 4.8% | -3.5% | 20.7% | 13.0% | 11.2% |
| % Change Q/Q | -0.4% | 2.4% | 15.9% | -6.5% | 5.8% | 5.5% | 16.6% | 4.8% | -3.5% | 2.4% | 9.2% | 3.2% |
| TOTAL COGS | $14,016 | $14,670 | $18,222 | $15,906 | $17,473 | $19,467 | $21,866 | $22,906 | $22,313 | $22,838 | $24,938 | $25,480 |
| GROSS PROFIT | $15,074 | $15,130 | $16,303 | $16,385 | $16,692 | $16,583 | $20,184 | $21,144 | $20,188 | $20,663 | $22,563 | $23,520 |
| Gross Margin | 51.8% | 50.8% | 47.2% | 50.7% | 48.9% | 46.0% | 48.0% | 48.0% | 47.5% | 47.5% | 47.5% | 48.0% |
| R&D | $4,084 | $4,181 | $4,287 | $3,891 | $4,152 | $4,200 | $4,300 | $4,405 | $4,463 | $4,611 | $4,560 | $4,700 |
| % Sales | 14.0% | 14.0% | 12.4% | 12.0% | 12.2% | 11.7% | 10.2% | 10.0% | 10.5% | 10.6% | 9.6% | 9.6% |
| Sales & marketing | $4,046 | $3,919 | $3,846 | $3,673 | $4,112 | $4,150 | $4,200 | $4,317 | $4,675 | $4,785 | $4,845 | $5,050 |
| % Sales | 13.9% | 13.2% | 11.1% | 11.4% | 12.0% | 11.5% | 10.0% | 9.8% | 11.0% | 11.0% | 10.2% | 10.3% |
| G&A | $1,627 | $1,804 | $1,701 | $1,716 | $1,579 | $1,730 | $1,800 | $1,894 | $1,913 | $2,045 | $2,090 | $2,130 |
| % Sales | 5.6% | 6.1% | 4.9% | 5.3% | 4.6% | 4.8% | 4.3% | 4.3% | 4.5% | 4.7% | 4.4% | 4.3% |
| OPEX | $9,757 | $9,904 | $9,834 | $9,280 | $9,843 | $10,080 | $10,300 | $10,616 | $11,051 | $11,441 | $11,495 | $11,880 |
| OPERATING PROFIT | $5,317 | $5,226 | $6,469 | $7,105 | $6,849 | $6,503 | $9,884 | $10,528 | $9,137 | $9,222 | $11,068 | $11,640 |
| Operating Margin | 18.3% | 17.5% | 18.7% | 22.0% | 20.0% | 18.0% | 23.5% | 23.9% | 21.5% | 21.2% | 23.3% | 23.8% |
| NET INTEREST | $269 | $387 | $129 | $217 | $259 | $414 | $250 | $250 | $250 | $300 | $300 | $350 |
| PRETAX PROFIT | $5,586 | $5,613 | $6,598 | $7,322 | $7,108 | $6,917 | $10,134 | $10,778 | $9,387 | $9,522 | $11,368 | $11,990 |
| % Sales | 19.2% | 18.8% | 19.1% | 22.7% | 20.8% | 19.2% | 24.1% | 24.5% | 22.1% | 21.9% | 23.9% | 24.5% |
| TAX PROVISION | $1,676 | $1,460 | $1,847 | $2,050 | $1,990 | $1,937 | $2,838 | $3,018 | $2,347 | $2,380 | $2,842 | $2,998 |
| Tax rate | 30.0% | 26.0% | 28.0% | 28.0% | 28.0% | 28.0% | 28.0% | 28.0% | 25.0% | 25.0% | 25.0% | 25.0% |
| NET INCOME | $3,910 | $4,153 | $4,751 | $5,272 | $5,118 | $4,980 | $7,296 | $7,760 | $7,040 | $7,141 | $8,526 | $8,993 |
| Net Margin | 13.4% | 13.9% | 13.8% | 16.3% | 15.0% | 13.8% | 17.4% | 17.6% | 16.6% | 16.4% | 17.9% | 18.4% |
| DILUTED SHARES (mil.) | 30,438 | 31,060 | 32,153 | 33,016 | 32,757 | 33,000 | 33,500 | 33,500 | 33,500 | 34,000 | 34,500 | 34,500 |
| EPS, ADJUSTED [1] | $0.13 | $0.13 | $0.15 | $0.16 | $0.16 | $0.15 | $0.22 | $0.23 | $0.21 | $0.21 | $0.25 | $0.26 |
| EPS, GAAP | $0.13 | $0.13 | $0.15 | $0.16 | $0.16 | $0.15 | $0.22 | $0.23 | $0.21 | $0.21 | $0.25 | $0.26 |

**ANNUAL VALUES**

| | 2003 | 2004 | 2005 |
|---|---|---|---|
| REVENUE | $125,706 | $156,315 | $182,500 |
| GROWTH Y/Y | 16.2% | 24.3% | 16.8% |
| EPS, ADJUSTED [1] | $0.57 | $0.76 | $0.93 |
| EPS, GAAP | $0.57 | $0.76 | $0.93 |

(1) Adjusted EPS excludes amortization of deferred stock comp and intangibles, and non-recurring gains and losses

Source: SG Cowen & Co.

SGC 0063

SG Cowen & Co.

**Power Integrations**

## Power Integrations Reconciliation of Adjusted Net Income to GAAP Net Income

| | 2001 | 2002 | 2003 | Q1-A | Q2-E | Q3-E | Q4-E | 2004E | 2005E |
|---|---|---|---|---|---|---|---|---|---|
| Adjusted Net Income (1) | $6,726 | $9,578 | $18,086 | $5,118 | $4,980 | $7,296 | $7,760 | $25,155 | $31,699 |
| Amortization | | | | | | | | | |
| Gain/Losses on Investments | | | | | | | | | |
| Other | | | | | | | | | |
| Net Income, GAAP | $6,726 | $9,578 | $18,086 | $5,118 | $4,980 | $7,296 | $7,760 | $25,155 | $31,699 |
| Adjusted share count | | | | | | | | | |
| GAAP share count | 28,991 | 29,478 | 31,667 | 32,757 | 33,000 | 33,500 | 33,500 | | |
| EPS, GAAP | $0.23 | $0.32 | $0.57 | $0.16 | $0.15 | $0.22 | $0.23 | $0.76 | $0.93 |

(1) Adjusted net income excludes amortization of deferred stock comp. and intangibles, and non-recurring gains and losses

Source: SG Cowen & Co.

26

**July 14, 2004**


**Cowen & Co.**

**Power Integrations**

## Power Integrations Statement of Cash Flows

| ($000s) | 2001 | 2002 | 2003 | Q1-A | Q2-E | Q3-E | Q4-E | 2004E | 2005E |
|---|---|---|---|---|---|---|---|---|---|
| Net income (loss) | $6,726 | $9,378 | $18,086 | $5,118 | $4,900 | $7,296 | $7,760 | $25,153 | $31,499 |
| Adjustments to reconcile net income (loss) to cash provided by operating activities: | | | | | | | | | |
| Depreciation and amortization | 6,844 | 6,684 | 6,846 | 1,783 | 1,803 | 2,103 | 2,203 | 7,891 | 9,125 |
| Amortization of deferred compensation | 41 | 147 | 125 | 13 | | | | 13 | |
| Deferred income taxes | 708 | (718) | 101 | | | | | | |
| Deferred rent | 441 | 284 | (725) | | | | | | |
| Provision for A/R and other allowances | 1,119 | 155 | 688 | 160 | | | | 160 | |
| Tax benefit associated with employee stock plans | 2,232 | 1,854 | 6,841 | 1,372 | | | | 1,372 | |
| Changes in operating assets and liabilities: | | | | | | | | | |
| Accounts receivable | 2,966 | (3,553) | (2,692) | (3,124) | (1) | (2,212) | (737) | (6,073) | (320) |
| Inventories | (2,023) | 6,594 | (5,085) | 1,793 | 1,583 | (2,432) | 1,526 | 2,469 | (23) |
| Deferred Income Taxes | | | | | (234) | (731) | (250) | (1,239) | (519) |
| Prepaid expenses and other current assets | 3,092 | (146) | (2,908) | (252) | (160) | (530) | (177) | (1,121) | (457) |
| Accounts payable | (2,349) | 3,006 | 191 | (1,231) | 1,208 | 975 | 432 | 1,372 | 1,044 |
| Accrued Payroll and employee benefits | | | | | 194 | 618 | 206 | 1,018 | 510 |
| Taxes payable and other accrued | (2,386) | 4,649 | 1,773 | (1,407) | 276 | 677 | 292 | 38 | 724 |
| Deferred income on shipments to distributors | (760) | 920 | (153) | 908 | 192 | 610 | 203 | 1,913 | 503 |
| Cash provided by (used in) operating activities | $16,233 | $31,534 | $20,387 | $5,133 | $9,833 | $6,352 | $11,440 | $32,964 | $42,205 |
| Cash flow from investing activities: | | | | | | | | | |
| Capital expenditures | (7,629) | (4,510) | (37,767) | (1,353) | (1,803) | (2,103) | (2,203) | (7,461) | (9,125) |
| Purchases of securities | (30,750) | (42,325) | (8,210) | (14,620) | | | | (14,620) | |
| Sales and maturities of securities | 42,998 | 25,173 | 33,037 | 7,265 | | | | 7,265 | |
| Cash provided by (used in) investing activities | $4,619 | ($21,662) | ($10,960) | ($8,704) | ($1,803) | ($2,103) | ($2,203) | ($14,816) | ($9,125) |
| Cash flow from financing activities: | | | | | | | | | |
| Payments related to capital lease | (678) | (441) | (232) | (41) | | | | (41) | |
| Proceeds receivable from stockholders | 38 | 38 | | | | | | | |
| Proceeds from issuance of common stock | 5,477 | 5,914 | 23,554 | 4,393 | | | | 4,393 | |
| Cash provided by (used in) financing activities | $4,837 | $5,511 | $23,321 | $4,352 | $0 | $0 | $0 | $4,352 | $0 |
| Net change in cash and cash equivalents | $25,679 | $15,383 | $32,748 | $777 | $8,029 | $4,449 | $9,245 | $22,500 | $33,080 |

*Source: Company filings and SG Cowen estimates*

| SG Cowen Cash Flow Summary And Analysis | 2001 | 2002 | 2003 | Q1-A | Q2-E | Q3-E | Q4-E | 2004E | 2005E |
|---|---|---|---|---|---|---|---|---|---|
| Cash flow from operations | 16,233 | 31,534 | 20,387 | 5,133 | 9,831 | 6,352 | 11,440 | 32,964 | 42,205 |
| minus net capital expenditures equals | (7,629) | (4,510) | (37,767) | (1,353) | (1,803) | (2,103) | (2,203) | (7,461) | (9,125) |
| Owners' cash flow [1] | $8,594 | $27,024 | ($17,400) | $3,780 | $8,029 | $4,449 | $9,245 | $25,503 | $33,080 |
| Investing adjustments | 12,248 | (17,152) | 26,827 | (7,355) | | | | (7,355) | |
| Financing adjustments | (7,411) | 23,083 | (3,507) | 11,707 | | | | 11,707 | |
| Net change in cash, cash equivalents, and securities | $13,431 | $32,955 | $5,926 | $8,132 | $8,029 | $4,449 | $9,245 | $28,855 | $33,080 |
| Beginning cash, cash equivalents, and securities | 563,434 | 576,885 | $109,400 | $115,320 | $123,452 | $131,481 | $135,930 | $115,320 | $145,175 |
| Ending cash, cash equivalents, and securities | $76,865 | $109,400 | $115,320 | $123,452 | $131,481 | $135,930 | $145,175 | $145,175 | $178,255 |

(1) Owner's cash flow in 2003 includes an approximately $30M CAPEX expenditure related to the purchase of the Company's San Jose facility. Absent this expenditure, Owner's cash flow in 2003 would have been approximately $13M.

Source: SG Cowen & Co.

SGC 0065



Power Integrations

## Power Integrations Balance Sheet

| ($000s) | 2001 Q4 | 2002 Q4 | 2003 Q4 | Q1-A | Q2-E | Q3-E | 2004E Q4-E | 2005E Q4-E |
|---|---|---|---|---|---|---|---|---|
| Cash, cash equivalents, and securities | 76,865 | 109,400 | 115,320 | 123,452 | 131,481 | 135,930 | 145,175 | 178,255 |
| Accounts receivable, net | 5,124 | 8,522 | 10,326 | 13,290 | 13,291 | 15,503 | 16,241 | 16,560 |
| Inventories, net | 23,622 | 15,028 | 23,113 | 21,320 | 19,737 | 22,170 | 20,644 | 20,667 |
| Deferred income taxes | 5,346 | 6,064 | 4,275 | 4,275 | 4,511 | 5,262 | 5,512 | 6,131 |
| Prepaid expenses and other current assets | 1,526 | 1,672 | 3,086 | 3,017 | 3,183 | 3,713 | 3,890 | 4,327 |
| **Total current assets** | **$112,483** | **$140,686** | **$156,120** | **$165,354** | **$172,203** | **$182,578** | **$191,461** | **$225,941** |
| | | | | | | | | |
| Property, plant and equipment, net | 23,182 | 21,008 | 51,949 | 51,600 | 51,600 | 51,600 | 51,600 | 51,600 |
| Intangible assets | | | | | | | | |
| Deferred tax assets | | | 1,598 | 1,598 | | | | |
| Other assets, net | | | 1,495 | 1,735 | 1,831 | 2,135 | 2,237 | 2,488 |
| **Total assets** | **$135,665** | **$161,694** | **$211,162** | **$220,287** | **$225,634** | **$236,313** | **$245,298** | **$280,029** |
| | | | | | | | | |
| Accounts payable | 4,641 | 7,727 | 7,918 | 6,687 | 7,895 | 8,868 | 9,290 | 10,334 |
| Accrued salaries and employee benefits | 3,164 | 4,389 | 5,310 | 3,518 | 3,712 | 4,330 | 4,536 | 5,046 |
| Income taxes payable and other accrued | 1,604 | 5,228 | 4,610 | 4,995 | 5,271 | 6,148 | 6,440 | 7,164 |
| Current portion of capitalized lease | 440 | 233 | 41 | | | | | |
| Deferred income on shipments to distributors | 1,798 | 2,718 | 2,565 | 3,473 | 3,665 | 4,275 | 4,478 | 4,981 |
| **Total current liabilities** | **$11,647** | **$20,295** | **$20,444** | **$18,673** | **$20,542** | **$23,620** | **$24,744** | **$27,524** |
| | | | | | | | | |
| Other liabilities | | | | | | | | |
| Capital lease and deferred rent liability | 716 | 766 | | | | | | |
| **Total liabilities** | **$12,363** | **$21,061** | **$20,444** | **$18,673** | **$20,542** | **$23,620** | **$24,744** | **$27,524** |
| | | | | | | | | |
| **Total stockholders' equity** | **$123,302** | **$140,633** | **$190,718** | **$201,614** | **$205,092** | **$212,693** | **$220,555** | **$252,505** |
| **Total liabilities and stockholders' equity** | **$135,665** | **$161,694** | **$211,162** | **220,287** | **225,634** | **236,313** | **245,298** | **$280,029** |

Source: SG Cowen & Co.

SGC 0066



**Power Integrations**

## Power Integrations Return on Invested Capital

| $000s | 2001 | 2002 | 2003 | 2004E | 2005E |
|---|---|---|---|---|---|
| **Adjusted EBIT:** | $7,907 | $12,016 | $24,117 | $40,839 | $45,867 |
| +Implied interest from operating leases | 1,700 | 2,200 | 1,200 | - | - |
| +Increase in LIFO reserve | - | - | - | - | - |
| +Increase in bad debt reserve | - | - | - | - | - |
| +Increase in net capitalized R&D | - | - | - | - | - |
| Amortization (adjusted EBIT excludes amortization) | - | - | - | - | - |
| **Adjusted Operating Profit Before Taxes** | $9,607 | $14,216 | $25,317 | $40,839 | $45,867 |
| | | | | | |
| **Income tax expense:** | $2,930 | $4,103 | $7,033 | $9,782 | $10,566 |
| - Increase in deferred tax liabilities | - | - | - | - | - |
| + Increase in deferred tax assets | - | - | - | - | - |
| + Tax benefit from interest expense | - | - | - | - | - |
| -Tax expense from interest income | (612) | (583) | (351) | (411) | (420) |
| -Taxes on non-operating income | - | - | - | - | - |
| + Tax benefits from interest on leases | 595 | 770 | 420 | - | - |
| **Cash Operating Taxes** | $2,913 | $4,290 | $7,102 | $9,372 | $10,146 |
| | | | | | |
| **NOPAT** | $6,694 | $9,926 | $18,215 | $31,467 | $35,721 |
| | | | | | |
| **Book value of common equity** | $123,302 | $140,633 | $190,718 | $220,555 | $252,505 |
| +Preferred stock | - | - | - | - | - |
| +Minority interest | - | - | - | - | - |
| +Deferred tax liabilities | - | - | - | - | - |
| +LIFO reserve | - | - | - | - | - |
| +Accumulated amortization expense | - | - | - | - | - |
| +Interest-bearing short-term debt | - | - | - | - | - |
| +Long-term debt | - | - | - | - | - |
| +Capitalized lease obligations | - | - | - | - | - |
| +PV of operating leases (1) | 24,286 | 31,429 | 17,143 | - | - |
| -Excess cash, cash equivalents & securities | (52,894) | (98,409) | (94,964) | (123,633) | (158,094) |
| -Deferred tax assets | - | - | - | - | - |
| **Invested Capital** | $94,694 | $73,653 | $112,897 | $96,922 | $94,411 |
| | | | | | |
| **Return On Invested Capital** | 7.1% | 13.5% | 16.1% | 32.5% | 37.8% |
| | | | | | |
| -Goodwill, net | - | - | - | - | - |
| -Intangible assets, net | - | - | - | - | - |
| | | | | | |
| **Return On Invested Capital, ex. GW + Intang.** | 7.1% | 13.5% | 16.1% | 32.5% | 37.8% |

| **Invested Capital:** | 2001 | 2002 | 2003 | 2004E | 2005E |
|---|---|---|---|---|---|
| Working capital, excl. cash, cash equivalents & securities | 23,971 | 10,991 | 20,356 | 21,543 | 20,162 |
| Cash, cash equivalents & securities | 76,865 | 109,400 | 115,320 | 145,175 | 178,255 |
| **Excess cash, cash equivalents & securities** | $52,894 | $98,409 | $94,964 | $123,633 | $158,094 |

EBIT = Earnings Before Taxes and Interest
NOPAT = Net Operating Profit After Tax
ROIC = Return On Invested Capital

(1) *The company purchased its primary facility in 2003, eliminating lease obligations.*
Source: SG Cowen & Co.

---

**SGC 0067**



Power Integrations

## Power Integrations Ratio Analysis

| FY Ends December | 2001 | 2002 | 2003 | 2004E | 2005E |
|---|---|---|---|---|---|
| **Per Share:** | | | | | |
| Cash flow from operations | $0.56 | $1.07 | $0.64 | $0.99 | $1.24 |
| Cash, cash equivalents, and securities | $2.65 | $3.71 | $3.64 | $4.37 | $5.22 |
| Book value | $4.25 | $4.77 | $6.02 | $6.65 | $7.40 |
| Tangible book value | $4.25 | $4.77 | $6.02 | $6.65 | $7.40 |
| **Liquidity Ratios:** | | | | | |
| Current ratio | 9.7 | 6.9 | 7.6 | 7.7 | 8.2 |
| Quick ratio | 7.6 | 6.2 | 6.5 | 6.9 | 7.5 |
| **Leverage:** | | | | | |
| Cash to equity | 62.3% | 77.8% | 60.5% | 65.8% | 70.6% |
| Assets to equity | 110.0% | 115.0% | 110.7% | 111.2% | 110.9% |
| Assets to equity (excl. cash) | 126.6% | 167.4% | 127.1% | 132.8% | 137.1% |
| **Turnover:** | | | | | |
| Asset turnover | 0.7x | 0.7x | 0.6x | 0.6x | 0.7x |
| Asset turnover, excluding cash | 1.6x | 2.1x | 1.3x | 1.6x | 1.8x |
| Accounts receivable turnover | 18.4x | 12.7x | 12.2x | 9.6x | 11.0x |
| Inventory turnover | 2.2x | 4.0x | 2.7x | 4.0x | 4.6x |
| Accounts payable turnover | 11.0x | 7.9x | 7.9x | 8.8x | 9.2x |
| **Cash Conversion Cycle:** | | | | | |
| Days sales outstanding | 20 | 29 | 30 | 38 | 33 |
| Days inventory | 168 | 90 | 134 | 92 | 79 |
| Days payable | 33 | 46 | 46 | 41 | 39 |
| Cash conversion cycle (days) | 155 | 73 | 118 | 89 | 73 |
| **Pre-Tax Return On Assets:** | | | | | |
| Operating margin (EBIT/Sales) | 8.4% | 11.1% | 19.2% | 21.6% | 22.5% |
| x Asset turnover (Sales/Assets) | 0.7x | 0.7x | 0.6x | 0.6x | 0.7x |
| = Pre-Tax ROA | 5.8% | 7.4% | 11.4% | 13.8% | 14.7% |
| x Tax burden (NI/EBT) | 70% | 70% | 72% | 72% | 75% |
| = Return On Assets | 4.1% | 5.2% | 8.2% | 9.9% | 11.0% |
| **Pre-Tax Return On Assets (excl. cash):** | | | | | |
| Operating margin (EBIT/Sales) | 8.4% | 11.1% | 19.2% | 21.6% | 22.5% |
| x Asset turnover (Sales/Assets), excluding cash | 1.6x | 2.1x | 1.3x | 1.6x | 1.8x |
| = Pre-Tax ROA | 13.4% | 23.0% | 25.2% | 33.7% | 40.3% |
| x Tax burden (NI/EBT) | 70% | 70% | 72% | 72% | 75% |
| = Return On Assets, excluding cash | 9.4% | 16.1% | 18.1% | 24.3% | 30.3% |
| **Return On Equity:** | | | | | |
| x Operating margin (EBIT/Sales) | 8.4% | 11.1% | 19.2% | 21.6% | 22.5% |
| x Interest benefit (EBT/EBIT) | 122% | 114% | 104% | 103% | 103% |
| x Tax burden (NI/EBT) | 70% | 70% | 72% | 72% | 75% |
| x Asset turnover (Sales/Assets) | 0.7x | 0.7x | 0.6x | 0.6x | 0.7x |
| x Leverage (Assets/S.E.) | 110% | 115% | 111% | 111% | 111% |
| = ROE | -5.5% | -6.8% | 9.5% | 11.4% | 12.6% |

Source: SG Cowen & Co.

July 14, 2004

**SGC 0068**



Power Integrations

# Appendix A

### Why Fabless Mixed-Signal IC Companies Deserve Investors' Attention

Considering the multitude of investment opportunities available in the global capital markets, the first investment selection task often involves screening for companies that demonstrate generally accepted drivers of share value—revenue growth, cash generation, margin expansion, and high returns on invested capital. As a subset within the larger semiconductor industry, companies principally focused on analog integrated circuits have "screened well" based on the aforementioned criteria. Companies such as Linear Technology, Maxim Integrated Products, and Analog Devices have become benchmarks for technology growth stocks. Several years ago, these companies rightly chose to address accelerating end-markets with proprietary design and process technology, deploying both manufacturing and human capital to service the marketplace. Today, these companies along with their vertically integrated peers spend billions of dollars annually on semiconductor capital equipment to maintain the manufacturing infrastructure necessary to produce proprietary, high-performance analog components and circuits.

In contrast to the high-performance chip companies that exploit extensive fixed assets and analog process know-how, there exists a class of semiconductor company that leverages both digital and analog circuit design expertise, software knowledge, and semiconductor intellectual property, done in such a manner that high performance products can be manufactured at any number of third-party fabrication facilities. These specialized design houses are called fabless companies, and they present a compelling business model that effectively competes with the largest vertically integrated firms in the world.

Historically, almost every semiconductor company was vertically integrated—the so-called integrated device manufacturer (IDM) model. The IDMs created value as a function of economies of scale in research and development and by minimizing frictional costs between the design and manufacturing stages. Because of lower unit volumes and a high reliance on proprietary fabrication processes, economies of scale in manufacturing were considered a beneficial, albeit non-vital feature of the business model. In this scenario, as unit demand grew, companies were faced with the decision to either add capital equipment or partner with competitors to augment manufacturing capacity. The latter case was less desirable, however, as there existed substantial intellectual property risk as well as uncertainty regarding the availability of fabrication resources (particularly in times of widespread demand growth). Also, the lack of common design platforms and electronic design automation (EDA) tools made porting a design from one company to another an onerous task. As such, most semiconductor companies simply chose to sustain their own manufacturing.

By the late 1980s, several factors emerged that would be the genesis of a new type of semiconductor business model:

- The costs of IC production equipment skyrocketed because of increasingly complex and highly integrated chip designs that demanded more expensive, smaller process geometry equipment.

- The complementary metal oxide semiconductor (CMOS) process technology emerged as the dominant fabrication technology for ICs, principally due to its scalability.

SGC 0069

- EDA tools became more standardized, which helped designers manage intellectual property in an object-oriented fashion, improving design re-use and portability.

- The demand for communications and multimedia devices grew exponentially. These devices require complicated interactions between the digital and analog world, and created a new class of mixed-signal IC (MSIC).

- The emergence of the pure-play foundry model was disruptive to the entire semiconductor industry. For the first time, scale manufacturing economies could be delivered in the production of disparate products using similar process technology, while servicing hundreds of customers.

These factors, together with a shift in relative importance from fabrication process technology toward system design resources and applied intellectual property, have given rise to the fabless chip design business model. Because these companies mostly leverage both analog and digital circuit design expertise (producing a mixed-signal product), we refer to this class of company as a fabless mixed-signal (FMS) business model.

Despite their generally smaller addressable markets, we prefer fabless MSIC companies to many other companies within the semiconductor industry. The strength of MSIC companies' product offerings is derived principally from the integration of analog and digital circuits on the same chip, which allows for a more functional and cost-effective solution. Also, FMS companies enjoy many of the desirable features attributable to the high-performance analog companies, while at the same time avoiding the shortcomings of their more digital-centric peers. Advantages of the FMS model include the following:

1. The FMS IC industry is not as capital- and fixed-cost-intensive as the IDM segment (both analog and digital), which often develops more standardized products. Also, because FMS designs do not require extremely high levels of miniaturization relative to their digital counterparts, FMS IC fabrication can take place using older (trailing-edge), larger-geometry equipment. Similar-functionality MSICs may also be manufactured on different geometry platforms, allowing outsourced foundries increased flexibility. This leads to more favorable pricing and higher margins for FMS companies.

2. There is significant intellectual property protection in the MSIC market, and MSIC design expertise is scarce because of the high level of on-the-job training required. Rather than relying on process technology, a successful mixed signal product relies on expert analog and digital circuit design, high levels of systems integration, the development of complex, hardware-specific software, and an overall elegantly engineered solution.

3. Because of their higher levels of functionality, MSICs enjoy longer product cycles than less-integrated chips. MSICs can have product cycles of three to five years or more compared with one- to two-year digital IC product cycles. This is because once a particular MSIC is designed into an electronic device, significant reengineering is required to supplant existing chip content. This is especially true of proprietary MSICs, where pin configurations are product-specific.



Power Integrations

## Design: The Lifeblood of the Fabless Mixed-Signal IC Company

In the context of large, vertically integrated competitors such as Texas Instruments, Philips, and ST Microelectronics, one might imagine that small-capitalization semiconductor companies would be hard-pressed to survive, let alone deliver sustained growth. In many instances smaller companies struggle, particularly where the served markets are mature, or where the level of product integration is low. These conditions favor larger companies, where a global marketing footprint and considerable manufacturing scale deliver a competitive advantage. However, in niche markets that demand products with high levels of integration (which includes analog and digital functionality), coupled with substantial software support and total system expertise, an impressive number of smaller companies have discovered ways to succeed and thrive. What do these small companies have in common? They employ talented and experienced IC design and software engineers to develop mixed-signal chips using standard processes to realize the FMS semiconductor model. Engineers working for FMS firms are experts in one or more of the key IC design flow tasks outlined below.

### Mixed-Signal Design Process

| Mixed Signal Design Flow | Engineering Task |
|---|---|
| Design Specification and Analysis | IC Design Specification |
| | High-level Simulation |
| | Mixed Signal (Analog & Digital) Simulation |
| | Power Analysis |
| | Pure Analog Simulation |
| Design Optimization | Digital Logic Synthesis |
| | Chip Floor planning |
| | Timing Synthesis |
| Design Verification | Gate Level Simulation (Digital) |
| | Gate Level Power Estimation |
| | Mixed Signal (Analog & Digital) Simulation |
| Physical Design and Layout | Timing Synthesis |
| | Digital Layout placement, routing & Optimization |
| | Analog Layout placement, routing & Optimization |

Source: SG Cowen

SGC 0071

No two IC realization processes are exactly alike, however. The design flow of an MSIC begins with a specification and ends when the design is physically laid out. Key steps in the process include the following:

1.  **Simulation:** Simulation is the modeling of an electronic circuit using computers. Designs are simulated at many levels of abstraction, including the system level, the gate level, or the transistor level. Simulation allows engineers to test designs without actually building them, thus accelerating development time. Analog simulation is often more complex than digital simulation because it includes representations of the actual circuit voltages, currents, and component values instead of simplified digital state (1s and 0s) representations.

2.  **Synthesis:** Synthesis is the process, again using computers, of automatically transforming a circuit description from a higher level of abstraction to a lower level, ultimately toward some physical implementation. Said another way, synthesis is to hardware design what compilation is to software development. Synthesis is well established in the digital realm, however, for mixed-signal circuits it has limited presence. This is illustrative of the "art" required in successful and efficient analog design.

3.  **Optimization:** As the name implies, optimization is the process of using computer-aided tools, as well as bottom-up, manual, iterative steps, to optimize the design and layout of an MSIC. Unfortunately in analog design, optimization always involves less automated efforts.

4.  **Layout:** Layout is the process of planning and implementing the location of devices within a chip, and includes floorplanning, placement, and routing. Floorplanning tools are generally focused on digital designs, and are poorly equipped to tackle mixed-signal issues such as noise and signal integrity. Art is once-more required here for success, to accurately account for the interactions between chip blocks and to compensate for the effects of intermodulation, cross talk, and substrate noise. Successful floor planning enables layouts that are efficient from both a timing and integration density standpoint, which greatly enhances the feature set of an MSIC.

5.  **Verification:** In IC design, verification means confirmation that one or more predetermined specifications are met. It is essentially the task of establishing the correctness of a design using EDA tools to check the timing, connections, and rules used to design the circuit.

In MSICs, the physical implementation often dominates circuit performance; as such electronic circuit design and physical layout issues must be considered together. Here, the physical design is intertwined with circuit design, and iterative optimization is the go-between. Complicating matters is that the physical implementation is subject to frequent extraction (the calculation of changing electrical parameters as physical parameters are altered), as well as incremental modifications to meet shifting customer needs. These design flow setbacks are characteristic of highly integrated mixed-signal circuit development, and account for a significant portion of an IC's time to market.

**We articulate the above process in some detail because, more than any other features of the FMS industry, it determines the two most important drivers of fabless semiconductor company performance: productivity and time-to-market.**

SG
Cowen & Co.

**Power Integrations**

### The IC Design Productivity Gap

According to the 2003 International Technology Roadmap for Semiconductors, "to avoid exponentially increasing design costs, the overall productivity of designed functions on a chip must scale at greater than two times per node (two times per manufacturing generation). Also, the reuse productivity of design, verification, and test must scale at greater than two times per node". If these comments turn out to be true (and we believe they will), successful FMS companies must find ways to realize the following:

- Improved and more efficient mixed-signal verification methods. MS verification is a serious design obstacle that has reached a crisis level.

- Superior embedded software design methods. The development of high-quality embedded software has emerged as the most critical challenge to mixed-signal productivity.

- The adoption and efficient utilization of automated methods (EDA tools) for mixed-signal design and test.

Along with the efficient use of existing intellectual property (via licensing or reuse), as well as the ongoing creation of new IP, we believe that the above factors will distinguish the leading companies from the laggards in the years to come.

The chart below shows that vital chip features such as embedded software complexity and transistor density double every 10 months and 18 months, respectively. However, IC design productivity, defined as the effective exploitation of available manufacturing technology, is doubling about every four years. Said another way, the ability to design transistors on a chip has grown by 20-25% compounded annually over the past two decades, whereas absolute logic chip density has grown by 55-60% compounded annually over the same period. Hence, there is a substantial gap between what is designable and what is manufacturable.



Source: SG Cowen, ST Microelectronics, MorphICs, Dataquest, eASIC

SGC 0073



## The Growing Design Productivity Gap



Growing gap between what's designable and what's manufacturable.
SoCs are system solutions – combinations of hardware and software.

Source: SG Cowen & Co., VSI Alliance

## Verification Dominates Chip Design Costs, Especially At Smaller Geometries



Source: SG Cowen & Co., FSA

SGC 0074

SG
Cowen & Co.

**Power Integrations**

In sum, companies that make use of design tools and manufacturing trends the most quickly and use the fewest resources (i.e., demonstrate the highest productivity), will garner more than their "fair share" of available market opportunities while keeping design costs in check. In this scenario, chip design costs are naturally reduced because they are directly proportional to engineer labor unit costs (salary per engineer per year) and total IC complexity (i.e., the number of transistors per chip), and inversely proportional to designer productivity (measured by the number of transistors one engineer can design per year). As a point of reference, according to the International Technology Roadmap for Semiconductors (ITRS), one engineer could design a total of 125K gates (four transistors per gate) in 2003. This is up from 56K gates per engineer per year in 1999. Also, owing to surging chip complexity, the rate of success of first silicon (i.e. getting it right the first time), is expected to continue to decline. Only augmented productivity can offset this negative trend.

**Declining Rate of Success of First Silicon**



Source: SG Cowen & Co.

SGC 0075



### The Importance of Time-to-Market

Common sense suggests that product time-to-market is a distinguishing factor that separates more successful companies from less successful ones, but what may not be evident is that the penalty for being late to market has grown dramatically over the past ten-plus years.

The exhibit below depicts the chip development cycle in the 1990s. Chip production/shipments occurred about 30 months after the initiation of the IC design cycle, and products had a revenue lifetime of about the same duration or longer. In this scenario, if a company was six months late to market (i.e., six months behind a first-to-market competitor with a similar product), the company would expect to lose about one-third of its available profit for that particular design.

**1990's Competitive Scenario**

## In the Mid-1990's, 6 months late-to-market cost a chip company one-third of its available market profit



Source: SG Cowen, Clark & Wheelwright, Matsumoto

July 14, 2004

SGC 0076



Power Integrations

In contrast to the 1990s, the current competitive landscape is much more hostile, particularly as it relates to MSICs for consumer electronics applications. As the figure below shows, the current time-to-production window has contracted dramatically, where shipments often occur before all chip flaws have been discovered or repaired. Also, given the much faster product cycles associated with today's consumer electronics, the available revenue window is substantially compressed. In this hyper-competitive scenario, if a company is three months late in a fast-moving market, the latecomer can lose one-third of its total revenue opportunity, with an increasing proportion of profit loss due to price declines occurring sooner in the cycle. This also takes into account the opportunity revenue loss from engineers that are unable to work on new products.

### Existing Hyper-Competitive Market Scenario

## Today, some estimate that 3 months late-to-market can cause a company to lose one-third of the available market



Source: SG Cowen, Clark & Wheelwright, Matsumoto

SGC 0077

SG
Cowen & Co.

Power Integrations

# Appendix B

## The Fabless Semiconductor Industry at a Glance

Although the target end-markets are very diverse, there are many common characteristics among fabless semiconductor companies. They each derive strength from intellectual property, design expertise (productivity), and fast time-to-market, and most fabless shops generally possess the nimbleness to quickly abandon projects when income prospects are diminished (the so-called fast-fail approach).

According to the Fabless Semiconductor Association (FSA), Q1:04 revenues for public fabless companies grew by 37% Y/Y to $8.2 billion. U.S. companies made up 76% of March quarter revenue, followed by Taiwan with 20%. China and Europe each made up about 2% of industry revenue. We estimate that in 2003, fabless industry revenue (public and private) was about $22.5 billion, up 21% Y/Y. The following graphics portray several key attributes of the fabless semiconductor industry.

The majority of fabless semiconductor companies are located in the U.S., with Taiwan a distant second. We believe this is a result of the established U.S. venture capital industry, among other factors. In recent years, countries such as Israel, which provide favorable government subsidies, have embraced the fabless model.

**Geographic Location of Fabless Semiconductor Companies Worldwide**



Approximately 1,000 Fabless Companies Worldwide

Source: FSA, SG Cowen & Co.

40

July 14, 2004

**SG**
Cowen & Co.

**Power Integrations**

Most fabless semiconductor companies have small-capitalizations. They generally have only a few product lines and are highly concentrated in certain vertical markets. There are many broad-line fabless semiconductor companies, however, such as Xilinx, Broadcom, Altera, and Agere.

### Fabless Semiconductor Companies by Market Cap (approx 50% < $250MM)



Source: FSA, SG Cowen & Co.

---

SGC 0079

**SG**
Cowen & Co.

**Power Integrations**

## Q1 2004 Largest Fabless Companies By Revenue (Fabless Semi Association)

| Rank | Company | Stock Exchange | Ticker | Q1 2004 (CY) Revenue ($000) |
|------|---------|----------------|--------|------------------------------|
| 1 | QUALCOMM (QCT Division) | NASDAQ | QCOM | $711,257 |
| 2 | Broadcom | NASDAQ | BRCM | $573,406 |
| 3 | NVIDIA Corporation | NASDAQ | NVDA | $471,905 |
| 4 | ATI Technologies | NASDAQ | ATYT | $463,337 |
| 5 | Agere | NYSE | AGRa | $462,000 |
| 6 | Xilinx, Inc. | NASDAQ | XLNX | $403,380 |
| 7 | SanDisk Corporation | NASDAQ | SNDK | $386,930 |
| 8 | MediaTek Incorporation | Taiwan | 2454 | $285,290 |
| 9 | Marvell Technology Group | NASDAQ | MRVL | $269,577 |
| 10 | Conexant Systems | NASDAQ | CNXT | $243,781 |
| 11 | Altera | NASDAQ | ALTR | $242,908 |
| 12 | A-DATA | Taiwan | 3260 | $159,699 |
| 13 | VIA Technologies, Inc. | Taiwan | 2388 | $131,412 |
| 14 | QLogic Corporation | NASDAQ | QLGC | $128,294 |
| 15 | Adaptec, Inc. | NASDAQ | ADPT | $121,280 |
| 16 | Aeroflex UTMC Microelectronics | NASDAQ | ARXX | $116,846 |
| 17 | NovaTek | Taiwan | 3034 | $114,196 |
| 18 | Silicon Laboratories | NASDAQ | SLAB | $113,623 |
| 19 | Sunplus Technology Company | Taiwan | 2401 | $108,345 |
| 20 | Silicon Storage Technology, Inc. (SST) | NASDAQ | SSTI | $104,433 |

Other notable fabless companies not on this list include Realtek, Genesis Microchip, ICS, PMC-Sierra, Zoran, SMSC, Lattice, Zarlink, Ali, Cirrus Logic, ESS, Semtech, Power Integrations, O2Micro, and DSP Group.

Source: FSA, SG Cowen & Co.

**SGC 0080**



**Power Integrations**

Fabless semiconductor companies are principally focused on three segments of the marketplace—consumer, wireless, and networking.

**Fabless Semiconductor Industry Product-Market Focus**



Source: FSA, SG Cowen & Co.

SGC 0081



**Power Integrations**

In Q1:04, there were 19 mergers or acquisitions of fabless companies, totaling $1.5 billion. This marked the highest level of activity since the peak of the bubble (Q1:00), when there were 20 deals worth $5.5 billion. The IPO outlook is also much more positive according the FSA, with 18 fabless companies involved in IPOs in Q1:04 vs. none in Q1:03.

**Fabless Deals Reached an Inflection in 2003 and Are Accelerating in 2004**



Source: SG Cowen & Co.

**July 14, 2004**

SGC 0082



Power Integrations

Taiwan is becoming a more significant player in the fabless industry. We also believe that Taiwanese companies are interested in deploying additional resources toward the design and development of mixed-signal and SoC devices.

**Fabless Taiwanese Company Revenue and Yr./Yr. Growth**



Source: FSA, SG Cowen & Co.

SGC 0083

SG

Cowen & Co.

Power Integrations

SGC 0084



**Power Integrations**

## ANALYST CERTIFICATION

Each author of this research report hereby certifies that (i) the views expressed in the research report accurately reflect his or her personal views about any and all of the subject securities or issuers, and (ii) no part of his or her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed in this report.

SG Cowen & Co., LLC. makes a market in POWI securities.

SG Cowen & Co., LLC. compensates research analysts for activities and services intended to benefit the firm's investor clients. Individual compensation determinations for research analysts, including the author(s) of this report, are based on a variety of factors, including the overall profitability of the firm and the total revenue derived from all sources, including revenues from investment banking. SG Cowen & Co., LLC. does not compensate research analysts based on specific investment banking transactions.

SG Cowen & Co., LLC. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

SG Cowen & Co., LLC. and/or its affiliates beneficially own 1% or more of the common equity securities of POWI.

**SG COWEN & CO., LLC  New York** (212) 278-4000  **Boston** (617) 946-3700  **San Francisco** (415) 646-7200  **Chicago** (312) 516-4690  **Cleveland** (440) 331-3531  **Denver** (303) 282-3100  **Los Angeles** (213) 996-8581  **London (affiliate)** 44-207-710-0900  **Geneva** 41-22-707-6900  **Tokyo (affiliate)** 81-35-549-5696

Further information on any of the above securities may be obtained from our offices. This report is published solely for information purposes, and is not to be construed as an offer to sell or the solicitation of an offer to buy any security in any state where such an offer or solicitation would be illegal. The information herein is based on sources we believe to be reliable but is not guaranteed by us and does not purport to be a complete statement or summary of the available data. Any opinions expressed herein are statements of our judgment on this date and are subject to change without notice. SG Cowen & Co., LLC, or one or more of its employees, may have a position in any of the securities discussed herein. The contents and appearance of this report are Copyright© and Trademark™ SG Cowen & Co., LLC 2004. Member SIPC. All rights reserved.

### SG COWEN & CO. RATING DEFINITIONS PRIOR TO 3/1/2004

| Rating | Definition |
|---|---|
| Strong Buy (1) | Stock expected to outperform the S&P 500 by over 25% |
| Outperform (2) | Stock expected to outperform the S&P 500 by 10-25% |
| Market Perform (3) | Stock expected to out/underperform the S&P 500 by +/-10% |
| Underperform (4) | Stock expected to underperform the S&P 500 by at least 10% |

Assumptions: Time horizon is 12 months; S&P 500 is flat over forecast period.

### SG COWEN & CO. RATING DEFINITIONS PRIOR TO 9/9/2002

| Rating | Definition |
|---|---|
| Strong Buy (1) | Analyst expects the stock to outperform the market over the next 6-12 months |
| Buy (2) | Analyst expects the stock to outperform the market over the next 12-18 months |
| Neutral (3) | Analyst expects the stock to perform in line with the market over the next 12 months |
| Underperform (4) | Analyst expects the stock to underperform the market over the next 12 months |

**July 14, 2004**

47

**SGC 0085**



**Power Integrations**



### POWI—SG COWEN & CO. HISTORICAL PRICE CHART AS OF 07/13/2004 (US$)



Initiated on 07/14/04;
SG Cowen & Co., LLC eliminated price targets on 09/09/02;
SG Cowen & Co., LLC eliminated investment ratings on 03/01/04.

48        July 14, 2004

**SGC 0086**